**E-FILED**
Thursday, 13 September, 2007 01:26:00 PM
Clerk, U.S. District Court, ILCD

## IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF ILLINOIS
## URBANA DIVISION

| | | |
|---|---|---|
| SUN STRUCTURE DESIGNS, INC. <br> a/k/a GLASS STRUCTURES, INC., | ) <br> ) <br> ) | |
| Plaintiff, | ) <br> ) | Case No.: 07-2164 |
| v. | ) <br> ) | |
| FOUR SEASONS MARKETING <br> CORP., | ) <br> ) <br> ) | |
| Defendant. | ) | |

## <u>MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION (AS PREVIOUSLY FILED IN STATE COURT)</u>

**NOW COMES** the Plaintiff, SUN STRUCTURE DESIGNS, INC. a/k/a GLASS STRUCTURES, INC., by and through its attorneys, MEYER CAPEL, a Professional Corporation, and pursuant to the Order of Judge Harry A. Baker entered on September 11, 2007, hereby files its Memorandum of Law in Support of Plaintiff's Motion for Preliminary Injunction as previously filed in State Court.

DATED this 13th day of September, 2007.

Respectfully submitted,

SUN STRUCTURE DESIGN, INC., an Illinois Corporation, a/k/a GLASS STRUCTURES, INC., Plaintiff

By: Meyer Capel, A Professional Corporation

By: <u>s/ Lorna K. Geiler</u>
Lorna K. Geiler
<u>lgeiler@meyercapel.com</u>

s/ Steven A. Amjad
Steven A. Amjad
samjad@meyercapel.com
Attorneys for Plaintiff
Meyer Capel, *A Professional Corporation*
306 West Church Street
Champaign, IL 61820
Phone:     (217) 352-1800
Fax:       (217) 352-1083

## PROOF OF SERVICE

I, Steven A. Amjad, hereby certify that on September 12, 2007, I electronically filed the foregoing **MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION (AS PREVIOUSLY FILED IN STATE COURT)** with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

1. Phillip R. Van Ness

2. Michael Einbinder

s/ Steven A. Amjad
Steven A. Amjad
Attorney for Plaintiff
Meyer Capel, *A Professional Corporation*
306 West Church Street
Champaign, IL 61820
Phone:     (217) 352-1800
Fax:       (217) 352-1083
samjad@meyercapel.com

R:\SAA\Sun Structure\Four Seasons\Federal Pleadings\Pleadings - Cover for Filing MPI.doc
9/13/07 10:34 AM

## IN THE CIRCUIT COURT FOR THE SIXTH JUDICIAL CIRCUIT
## CHAMPAIGN COUNTY, ILLINOIS

SUN STRUCTURE DESIGNS, INC.    )
    )
            Plaintiff,    )
    )
v.    )    Case No.: 07-CH-240
    )
FOUR SEASONS MARKETING CORP.    )
    )
          Defendant.    )
    )

**FILED**
SIXTH JUDICIAL CIRCUIT
**SEP 0 7 2007**
Linda S. Frank
CLERK OF THE CIRCUIT COURT
CHAMPAIGN COUNTY ILLINOIS

### MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFF'S
### MOTION FOR PRELIMINARY INJUNCTION

COMES NOW the Plaintiff, SUN STRUCTURE DESIGNS, INC. (hereinafter, "Sun Structure"), by and through its attorneys, MEYER CAPEL, a Professional Corporation, and for its Memorandum of Law in Support of Plaintiff's Motion for Preliminary Injunction states as follows:

### Introduction

Four Seasons Marketing Corporation (hereinafter, "Four Seasons") and Sun Structure have been involved in a franchise relationship since 1991. In July of 2007, Four Seasons acted without notice to terminate the franchise agreement for an invalid reason. Sun Structure has spent more than 15 years and 3.6 million dollars building a customer base and reputation in and around central Illinois; there is no clear, complete, practical and efficient means of ensuring justice and the injury to Sun Structure's profits, customer base and good will is continuing so long as Sun Structure's exclusive franchise is not in place. Therefore, Sun Structure requests this Court preserve the status quo and enter a preliminary injunction to restrain Four Seasons from granting a franchise or dealership to any parties in the territories at issue in this case.

**Factual Background**

*Notice*

Four Seasons' Notice to Cure and Notice of Termination (hereinafter, "Notices") were sent to the wrong person, company and location in order to circumvent the required notice in the franchise agreements and Illinois Franchise Disclosure Act. On May 17, 2007, Tony Russo, Four Seasons' Senior Director of New Business and Director of Franchise Compliance, (hereinafter, "Russo") sent a Notice to Cure letter to Jim Scott at Glass Structures, Inc. at 505 East Chestnut in Champaign, Illinois. (Complaint, ¶ 18.) Sun Structure did not receive the Notice to Cure at that time as the notice was returned to Four Seasons stamped "Attempted not known" by the postal service. (Complaint, Exhibit 8 thereto.) Then on June 18, 2007, Russo then sent a Notice of Termination the same incorrect person, entity and address. Sun Structure did not receive the Notice of Termination at that time.

On May 17, 2007, Four Seasons knew that Jim Scott (hereinafter, "Scott") was no longer Sun Structure's President because Four Seasons had itself hired Scott in 2003. (O'Bryan Affidavit, attached hereto and incorporated herein as Exhibit 1, ¶¶ 20-23; Scott Affidavit, attached hereto and incorporated herein as Exhibit 2, ¶¶ 14-15.) In fact, after Scott left Four Seasons, its employees have done everything they can to keep Scott from being involved with Sun Structure at all. (O'Bryan Affidavit, ¶¶ 24-26; Scott Affidavit, ¶¶ 16-19.) Joseph O'Bryan (hereinafter, "O'Bryan") has been Sun Structure's President since 2003 and Four Seasons and Russo specifically knew so at the time the Notices were sent. (O'Bryan Affidavit, ¶¶ 5-6 & 20; Scott Affidavit, ¶¶5-6 & 14.) In addition, the Four Seasons' numerous publications of franchisee sales rankings (hereinafter, "Rankings") indicate Joseph O'Bryan as the contact for Sun Structure as far back as October 2004. (O'Bryan Affidavit, Exhibit A thereto.)

2

Glass Structures, Inc. only exists in Four Seasons' records concerning franchisees. In 1997 O'Bryan mentioned the possible name change to Four Seasons and it changed its franchisee records before any change took place. (O'Bryan Affidavit, ¶9; Scott Affidavit, ¶9.) Sun Structure has been referred to interchangeably with Glass Structures, Inc. by Four Seasons since that time. (O'Bryan Affidavit, ¶¶10-11; Scott Affidavit, ¶¶10-11.) In fact, Russo addressed a letter sent only six months earlier to Joseph O'Bryan at Sun Structure Designs, Inc. regarding the very default issue cited in the Notice to Cure. (O'Bryan Affidavit, Exhibit G thereto.) Before that, Peter Allen, Four Seasons' Vice President of Sales and Marketing (hereinafter, "Allen"), sent a letter to O'Bryan at the correct company and address in April 2006. (O'Bryan Affidavit, Exhibit D thereto.) In addition, company newsletters listed the correct location in Bondville, Illinois. (O'Bryan Affidavit, Exhibit A thereto.)

For over a decade, Four Seasons has known that Sun Structure was located in Bondville, Illinois and had a P.O. Box in Champaign, Illinois. (O'Bryan Affidavit, ¶ 8.) Russo has sent many letters to that Champaign, Illinois P.O. Box including the first letter concerning the alleged minimum monthly order requirement. (O'Bryan Affidavit, ¶12 and Exhibit G thereto.) Allen's April 2006 letter indicated a Bondville, Illinois address and Allen himself came to Bondville, Illinois for a visit during that same time period. (O'Bryan Affidavit, ¶ 26 & Exhibit D thereto.) All shipments of Four Seasons' products are made to the Bondville, Illinois location. (O'Bryan Affidavit, ¶ 13.) Indeed, the Four Seasons' sales rankings use the Bondville, Illinois location. (O'Bryan Affidavit, Exhibit A thereto.) As a matter of fact, as of this filing, Four Seasons' web-site listed Sun Structure Designs, Inc. as being located on Route 10 in Bondville, Illinois. (Affidavit of Michael Bielby, hereinafter, "Bielby Affidavit", attached hereto and incorporated herein as Exhibit 3, Exhibit A thereto.)

Finally, on June 25, 2007, Russo sent a third letter that included the Notices to O'Bryan, at the P.O. Box address in Champaign, Illinois that had been on Sun Structure's letterhead for years. (O'Bryan Affidavit, ¶ 12.) Somehow, after the cure period expired, Russo located the correct address and sent the Notices to Sun Structure.

<u>*Alleged Breach*</u>

During the life of the 16-year franchise relationship between the two parties, Sun Structure has been a model Four Seasons franchisee. (O'Bryan Affidavit, ¶ 40; Affidavit of James D. Scott, hereinafter, "Scott Affidavit", attached hereto and incorporated herein as Exhibit 2, ¶25.) Four Seasons has sent other franchisees to view Sun Structure's facilities and operating procedures in Bondville, Illinois and rewarded Sun Structure's owners with franchisee sales rewards trips. (O'Bryan Affidavit, ¶¶ 41-45; Scott Affidavit, ¶¶ 25-28.) Sun Structure has ranked among the top 25 franchisees in the United States in sales several times. (O'Bryan Affidavit, ¶ 25; Scott Affidavit, ¶ 29.)

Regardless of Four Seasons' questionable actions with regard to the Notices, the issue it has raised as a default of the Current Franchise Documents[1] is disingenuous. The Current Franchise Documents include identical language in paragraph 5 of each of the Satellite Agreements which reads:

> "*<u>Incremental Performance Standards.</u>* At all times after the first full month following the date first set forth above, and thereafter throughout the term of this Special Stipulation, Franchisee shall be required to purchase from or through Franchisor or an affiliate of Franchisor on a monthly basis for distribution in the Satellite

---

[1] After the expiration of the first franchise agreement in 2001, the parties renewed the franchise relationship on April 25, 2001. A copy of the current Franchise Agreement dated April 25, 2001 is attached to the Complaint in this matter as Exhibit 1. At the time of the renewal of the franchise agreement, the parties also renewed the 'Satellite Territory Special Stipulations to Four Seasons Franchise Agreement Dated April 25, 2001, by and between Four Seasons Marketing Corp. and Glass Structures, Inc.' (hereinafter, the "Satellite Agreements"). A copy of the Satellite Agreements are attached to the Complaint as Exhibits 2 through 5. The Franchise Agreement and Satellite Agreements are collectively referred to herein as the "Current Franchise Documents."

Territory, Four Seasons Products having an aggregate wholesale value equal to not less than an amount calculated by multiplying the Total Stipulated Population of the Satellite Territory set forth in Paragraph 4 above times Five cents ($.05)."

Four Seasons' assertion that Sun Structure has violated this paragraph is incorrect for several reasons. First, Sun Structure has given back several of the territories Four Seasons claims as part of the Current Franchise Documents. Next, utilizing the correct population count, Sun Structure has met the alleged minimum order obligation to the extent one exists. Third, the method Four Seasons advocates in calculating minimum order obligations is impractical and, quite frankly, disingenuous based upon Sun Structure's business cycle and would be unfair and unreasonable if enforced on a monthly basis. Finally, even though the language in paragraph five has been in the franchise documents since their inception, Four Seasons has never until now made any attempt to enforce this paragraph on any basis, much less a monthly basis, over the life of the contractual relationship.

Sun Structure has given back several of the territories Four Seasons claims as part of the Current Franchise Documents. Four Seasons published sales ranking for franchisees; those rankings confirm that a Kankakee franchisee, Howard Offen of Weatherseal NuSash, Inc., has been in the top 25 for several years and one of the leading sellers in the Mid-West Region. (O'Bryan Affidavit, ¶¶ 48-50 & Exhibit A thereto; Scott Affidavit, ¶ 31.) Clearly Sun Structure does not have the Kankakee territory. In addition, the Southern Illinois territory was given back more than a year ago after a request by Allen in April 2006. (O'Bryan Affidavit, Exhibit D thereto.) The Missouri and Kentucky territories were given to Sun Structure as a reward; at the time, no minimum order requirement was mentioned and Four Seasons was told that Sun Structure would not market or actively pursue sales in those areas. (O'Bryan Affidavit, ¶¶ 51-58.) Like the Southern Illinois territory, Missouri and Kentucky were given back. Further, Four

Seasons is clearly aware of this since on their web-site, customers inquiring about a sunroom in zip codes listed in Missouri or Kentucky do not refer customers to Sun Structure. (Bielby Affidavit, ¶ 4-7 & Exhibit A-B thereto.)

The population count for the remaining territories A (Champaign/Urbana 1), B (Champaign/Urbana 2), C (Bloomington), E (Springfield), F (Decatur), and G (Peoria) total 1,254,618 using the counts contained in the Satellite Agreements. (O'Bryan Affidavit, ¶ 59 & Exhibit B thereto.) Based upon that total, with an alleged minimum order requirement of 5 cents per month per person, the total order amount required from Sun Structure would be $752,770.80 per year. (O'Bryan Affidavit, ¶ 60.) Sun Structure has exceeded that order level in 2006 and as of August 24, 2007 ordered $633,189 after appropriate discounts are applied in 2007. (O'Bryan Affidavit, ¶¶ 64-69.)

In addition, Four Seasons has offered discounts to franchisees based upon sales volume which are computed using annual amounts and not monthly amounts. (O'Bryan Affidavit, ¶ 34-35 & Exhibit I thereto.) Sun Structure's discount has not been taken into account in computing the "aggregate wholesale value" stated in the Current Franchise Documents. (O'Bryan Affidavit, ¶¶62-69; Stewart Affidavit, attached hereto and incorporated herein as Exhibit 4, ¶¶13-14.)

Four Seasons' own discount policy directly contradicts the policy it is now attempting to enforce for minimum orders. In a September 2003 Memorandum, Four Seasons began a policy of computing franchisee discounts based upon yearly orders and also aggregated sales figures for all franchise locations owned by the same franchisee in a single state. (O'Bryan Affidavit, Exhibit I thereto.) Now, in enforcing the alleged minimum order requirement, Four Seasons has demanded the minimum be calculated quarterly, then monthly. (O'Bryan Affidavit, Exhibits G & H thereto.) Indeed, while Sun Structure has only one franchise location, Four Seasons wants

6

to require Sun Structure to segregate into 6 territories and base the minimum orders on each territory's separate orders. (O'Bryan Affidavit, ¶ 8; Complaint Exhibit 8.)

Four Seasons has never made any attempt to enforce this paragraph on any basis, much less a monthly basis over the life of the contractual relationship. Neither O'Bryan nor Scott have ever had any conversations about a minimum order requirement with Four Seasons until near the end of 2006. (O'Bryan Affidavit, ¶¶ 32-33; Scott Affidavit, ¶ 20.) The Sun Structure accounting system is incapable of computing order numbers in territories on a monthly basis or at all. (O'Bryan Affidavit, ¶¶ 36-37; Scott Affidavit, ¶¶ 21-22; Affidavit of Jodi Stewart, hereinafter, "Stewart Affidavit," attached hereto and incorporated herein as Exhibit 4, ¶¶4-5.) Jodi Stewart, Sun Structure's full-time accountant, is not aware of any requirement to track monthly orders based on regions and of a requirement to report yearly sales to Four Seasons. (Stewart Affidavit, ¶¶ 6-7.) In fact, in the first written communication to O'Bryan regarding this issue on November 15, 2006, Russo was unclear about whether the minimums were a "target" or a "requirement." (O'Bryan Affidavit, ¶¶ 27-28 & Exhibit E thereto.) Russo later attempts to clarify his position in a December 13, 2006 letter to O'Bryan which states: "With regard to your minimum purchase requirement, the franchise agreement requires 15 cents per capita for granted zip codes." (O'Bryan Affidavit, ¶ 29 & Exhibit G thereto.) There is still no mention of a required monthly minimum order amount; rather, the December letter specifically requests a quarterly payment of the alleged minimum, stating "You therefore have a quarterly purchase/sales requirement of $307,058.25." (O'Bryan Affidavit, Exhibit G thereto.)

Four Seasons does not reference a monthly minimum or the franchise language at issue until O'Bryan received the notice to cure and notice of termination on July 2, 2007, even though O'Bryan had requested the basis for the alleged minimum order requirement in a November 27,

2006 letter to Russo.  (O'Bryan Affidavit, Exhibit F thereto.)  In addition, Four Seasons'

employees themselves engaged in behavior that served to manipulate Sun Structure's monthly

order amounts during three separate months in 2003.  (O'Bryan Affidavit, ¶ 39; Stewart

Affidavit, ¶¶ 9-11.)

<u>Argument</u>

**1. Standard for Granting a Preliminary Injunction**

As a general rule, a party may seek a preliminary injunction preserving the status quo in

order to prevent irreparable harm.  <u>Steel City Bank v. Village of Orland Hills</u>, 586 N.E.2d 412,

417 (1st Dist. 1991).  Status quo has been defined in this context as "the last peaceable

uncontested status which preceded the pending controversy." <u>Id.</u>  The party seeking a

preliminary injunction must establish: 1) the existence of a protectable right, 2) irreparable harm

will occur without injunctive relief, 3) there is no adequate remedy at law, and 4) there is a

likelihood of success on the merits.  <u>Estate of Wilson</u>, 869 N.E.2d 824, 833 (1st Dist. May 18,

2007); <u>Jacob v. C&M Video, Inc.</u>, 618 N.E.2d 1267, 1274 (5th Dist. 1993).

The status quo in this case would be to return Sun Structure's exclusivity in central

Illinois and the territories referred to by the letters A, B, C, E, F and G.

**A. Sun Structure's Protectable Right**

The party seeking the preliminary injunction need only show that it raises a "fair

question" regarding the existence of its protectable right and that court should preserve the status

quo until the decision on the merits can be reached.  <u>Estate of Wilson</u>, 869 N.E.2d at 833.

In this case, Sun Structure has many protectable rights that must be maintained to prevent

irreparable harm.  Sun Structure has spent more than 15 years and 3.6 million dollars building a

customer base and reputation in and around central Illinois.  Sun Structure does business as Four

Seasons in central Illinois; after spending time and money on their reputation, they have the right

to exclusively enjoy the benefits associated with that name. In addition, Sun Structure has

ascertainable contractual rights which grant it exclusivity in central Illinois which have been

injured by Four Seasons action in granting a dealership to Peoria Siding and Window Company,

Inc. This Court must act to protect those rights.

**B. Sun Structure will Experience Irreparable Harm without and Injunction**

An irreparable injury is one of such a nature that the injured party cannot be adequately

compensated therefore in damages or when damages cannot be measured by any certain

pecuniary standard. Cross Wood Products, Inc. v. Suter, 422 N.E.2d 953, 957 (1st Dist. 1981).

In this case, Four Seasons, following the improper termination has already granted one

dealership in Sun Structure's exclusive territory and may be in the process of granting more

dealerships and franchises. Sun Structure's reputation in central Illinois could be affected as they

have been using the Four Seasons' name and trademarks for over 15 years in central Illinois.

Anything that occurs in this area would logically be associated with Four Seasons and may

adversely affect that good will and customer base. In addition, dealers, franchises or others

should not be allowed to reap the benefits of the advertising and good will that Sun Structure has

produced after years of operating in central Illinois.

In addition, each customer that any other dealer or franchisee sells a Four Seasons

product to in the territories at issue would have been a Sun Structure customer. While customers

that have already ordered rooms can be easily ascertained, it is impossible to estimate how many

future customers Sun Structure will lose. In addition, Sun Structure has a highly trained sales

staff that is better equipped and more experienced in selling Four Seasons products than others, it

is again impossible to determine how many more additional sales may have been made if a Sun Structure salesperson had been handling the customer rather than someone else's representative.

## C. There is no adequate remedy at law

An "adequate remedy at law" is one which is clear, complete and as practical and efficient to ends of justice and its prompt administration as equitable remedy. Cross Wood, 422 N.E.2d at 957. Where the injury is ongoing and continuing, the remedy at law, is by definition, inadequate. Fink V. Board of Trustees of Southern Illinois University, 218 N.E.2d 240, 243 (5th Dist. 1966).

There is no doubt of the injury Sun Structure is suffering is continuing in this case. There is no clear and complete way to stop the loss of Sun Structure's customers and the infringement by newly awarded dealerships/franchises upon the good will Sun Structure has produced in central Illinois surrounding the Four Seasons products. The only remedy available to Sun Structure's is an injunction ordering Four Seasons to discontinue business in the exclusive territories with anyone else.

## D. Sun Structure is likely to succeed on the merits

The party seeking the injunction does not have to make out a case entitling it to relief on the merits of the case in order to obtain a preliminary injunction, rather, it only needs to raise a "fair question" about the issues at hand. Estate of Wilson, 869 N.E.2d at 833.

Sun Structure has alleged two causes of action through which it will likely succeed the merits. The first is a breach of contract action. The second is a violation of the termination provisions contained in the Illinois Franchise Disclosure Act.

10

### D.1 Breach of Contract

In order to succeed on a breach of contract claim, the plaintiff must establish (1) an offer and acceptance; (2) consideration; (3) definite and certain contractual terms; (4) the plaintiff's performance of his contractual obligations; (5) the defendant's breach of the contract; and, (6) damages resulting from the breach.  Green v. Trinity International University, 801 N.E.2d 1208, 1213 (2nd Dist. 2003).

In this case, the dispute focuses on Sun Structure's performance and Four Seasons' breach of the notice requirements contained in the Current Franchise Documents.

*Sun Structure's Performance*

The invalid notice that Four Seasons sent in this case focused on language surrounding a monthly minimum order requirement in the Satellite Agreements which has been stated previously above.  Four Seasons' position is ridiculous in light of Sun Structure's history as one of the best franchises in the Four Seasons' network.  Even through the past two years Sun Structure has consistently been in the top 25 in sales.  (O'Bryan Affidavit, Exhibit A thereto.)

Sun Structure has given back several of the territories at issue; therefore, the population number cited by Four Seasons is inflated.  The Kankakee territory was given back several years ago at the request of Four Seasons' President.  (O'Bryan Affidavit, ¶¶ 48-50 & Exhibit A thereto; Scott Affidavit, ¶ 31.)  Southern Illinois territory was given back in 2006 after discussion with the Vice President of Sales and Marketing.  (O'Bryan Affidavit, ¶¶ 56-57; Exhibit D thereto.)  When Missouri and Kentucky were given to Sun Structure, O'Bryan made it clear no effort to sell would be made in those areas, no minimum order was mentioned and those territories have since been given back.  (O'Bryan Affidavit, ¶¶ 51-58.)  In both Missouri and Kentucky territories, when a zip code is entered at the Four Seasons web-site, Sun Structure is not the

franchise one is told to contact.  (Bielby Affidavit, ¶ 4-7 & Exhibit B thereto.)  All of this is uncontested evidence shows the population at issue is much smaller than Four Seasons has asserted; therefore, if a minimum order requirement exists, it is at a much lower level.

Looking at the total population in the remaining territories, A (Champaign/Urbana 1), B (Champaign/Urbana 2), C (Bloomington), E (Springfield), F (Decatur), and G (Peoria), it is clear Sun Structure has satisfied the alleged minimum order requirement in 2006.  The total granted population is 1,254,618.  (O'Bryan Affidavit, ¶ 59 & Exhibit B thereto.)  Based upon that count and a 5 cents per month per person alleged minimum order requirement the total order amount allegedly required would be $752,770.80 per year.  (O'Bryan Affidavit, ¶ 60.)  Sun Structure has exceeded that order level in 2006 with $940,844.09 in orders.  (O'Bryan Affidavit, ¶¶ 64-69.)

Indeed, that total is discounted from what should be an actual order amount of $1,025,520.06 once the discount Sun Structure received for bulk orders is added back in.  The Current Franchise Documents use the term "aggregate wholesale value" in referring to the amount that needs to be ordered.  Four Seasons gives discounts to all franchisees off the retail price.  (O'Bryan Affidavit, ¶ 61.)  The lowest discount should be the "wholesale" price that any franchisee would pay.  Logically, the "aggregate wholesale value" is the wholesale value without applicable discounts.

It is disingenuous for Four Seasons to assert that the required minimum, if it exists at all, is calculated on a monthly basis.  All the communication Sun Structure received prior to the Notices had no mention of a monthly minimum.  (O'Bryan Affidavit, Exhibits E, G, H, & I thereto; Complaint Exhibits 1-6 thereto.)  Also, Four Seasons' own discount policy based upon sales volume is computed using annual not monthly amounts.  (O'Bryan Affidavit, ¶ 34-35 & Exhibit I thereto.)  In a September 2003 Memorandum, Four Seasons began a policy of

computing franchisee discounts based upon yearly orders and also aggregated sales figures for all franchise locations owned by the same franchisee in a single state. (O'Bryan Affidavit, Exhibit I thereto.) Now that Four Seasons wants to terminate Sun Structure's exclusivity, it requires that Sun Structure, with only one franchise location in Illinois, should be segregated into 6 territories and the minimum be based upon each territory separately. (O'Bryan Affidavit, ¶ 8; Complaint Exhibit 8.) By Four Seasons' own admission, computing monthly order figures "is too time consuming, labor intensive and confusing, leading to errors and more paperwork." (O'Bryan Affidavit, ¶ 34 & Exhibit I thereto.)

Finally, Four Seasons has never made any attempt to enforce a minimum order amount over the life of the contractual relationship. Sun Structure's owners have never had any conversations about a minimum order requirement with Four Seasons until near the end of 2006. (O'Bryan Affidavit, ¶¶ 32-33; Scott Affidavit, ¶ 20.) Sun Structure's accounting system is incapable of computing order numbers in regions on a monthly basis or at all. (O'Bryan Affidavit, ¶¶ 36-37; Scott Affidavit, ¶¶ 21-22; Stewart Affidavit, ¶¶4-5.) In fact, in the first written communication Four Seasons sent regarding this issue, Russo did not understand whether the minimums were a "target" or a "requirement." (O'Bryan Affidavit, ¶¶ 27-28 & Exhibit E thereto.) Russo later attempted to clarify his position in a December 13, 2006 letter to O'Bryan which states: "you therefore have a quarterly purchase/sales requirement of $307,058.25." (O'Bryan Affidavit, Exhibit G thereto.) Four Seasons does not reference a monthly minimum or the franchise language at issue until O'Bryan received the notice to cure and notice of termination on July 2, 2007. One must ask, if the requirements were on a monthly basis, why, in 2003, Four Seasons' employees engaged in behavior that manipulated Sun Structure's monthly order amounts in three separate months. (O'Bryan Affidavit, ¶ 39; Stewart Affidavit, ¶¶ 9-11.)

13

Sun Structure satisfied its obligations. For some reason known only to Four Seasons, it is now attempting to terminate a relationship with one of its most successful franchisees, a franchise that it wanted to purchase in April of 2006. (O'Bryan Affidavit, ¶¶ 46-47.)

*Four Seasons' Breach*

The contract requires a Notice to Cure to be sent to the defaulting party and a 30-day cure period. Since that issue is integral to the violation of the Illinois Franchise Disclosure Act and the Act requires nearly identical action on the part of Four Seasons, Sun Structure simply refers the Court to arguments made in the next section of this Memorandum.

It is clear from the evidence before this Court that Sun Structure can and will succeed on the merits of Count II of its Complaint concerning a breach of contract. Therefore, the motion for preliminary injunction should be granted.

## D.2 Violation of the Illinois Franchise Disclosure Act 815 ILCS 705/19

The Illinois Franchise Disclosure Act termination provision states:

"(a) It is a violation of this Act for a franchisor to terminate a franchise of a franchised business located in this State prior to the expiration of its term except for "good cause" as provided in subsection (b) and (c) of this Section.

(b) "Good Cause" shall include, but not be limited to, the failure of the franchise to comply with any lawful provisions of the franchise or other agreements and to cure such default after being given notice thereof and a reasonable opportunity to cure such default, which in no event need be more than 30 days.

(c) "Good Cause" shall include, but without requirement of notice and an opportunity to cure situations in which the franchisee:

    (1)    makes an assignment for the benefit of creditors or a similar disposition of the assets of the franchise business;

    (2)    voluntarily abandons the franchise business;

    (3)    is convicted of a felony or other crime which substantially impairs the good will associated with the franchisor's trademark, service mark, trade name or commercial symbol; or

    (4)    repeatedly fails to comply with lawful provisions of the franchise or other agreement."

*Subsection B*

Four Seasons cannot possibly comply with the statutory provisions concerning termination for "good cause" pursuant to 705/19(b).  The Notices were sent to the wrong person, company and location in order to circumvent the required notice in the franchise agreements and Illinois Franchise Disclosure Act.  Sun Structure received the Notice to Cure and the Notice of Termination on the same date.  (O'Bryan Affidavit, ¶ 30.)  Four Seasons intentionally waited until the cure period had expired, then sent the Notices to the correct person company and location.  (O'Bryan Affidavit, ¶ 30.)

Four Seasons engaged in devious behavior and did not comply with the notice provision of 705/19(b).  Four Seasons hired Jim Scott away from Sun Structure and informed the entire Four Seasons family, employees, dealers and franchisees, that Scott would no longer be working in Bondville, Illinois, but would be relocating to the Phoenix area.  Four Seasons addressed several previous letters to Sun Structure and not Glass Structures, Inc.  And finally and perhaps most incredulous, the evidence shows that Four Seasons employees and franchisees had visited the Bondville, Illinois location and were aware of Sun Structure's P.O. Box in Champaign, Illinois, having written letter to both addresses within weeks and months before sending the Notices.

Four Seasons engaged in actions that were meant to hide the notice to cure from Sun Structure on three levels.  That behavior should not be condoned.  It did not give appropriate notice to cure in this case.

*Subsection C*

705/19(c)1-3 are inapplicable to the facts in this case. Only 705/19(c)(4) arguably fits the facts in this case. However, for the reasons stated previous section of this Memorandum, Sun Structure has not violated any conditions of the Current Franchise Documents.

It is clear from the evidence before this Court that Sun Structure can and will succeed on the merits of Count III of its Complaint concerning a violation of the Illinois Franchise Disclosure Act. Therefore, the motion for preliminary injunction should be granted.

## Conclusion

For the reasons stated previously herein, Sun Structure should be granted the preliminary injunction in this case.

Respectfully submitted,

SUN STRUCTURE DESIGN, INC.,
an Illinois Corporation, Plaintiff

By: Meyer Capel, A Professional Corporation

Steven A. Amjad

LORNA K. GEILER
STEVEN A. AMJAD
Meyer Capel, *A Professional Corporation*
306 West Church Street
Champaign, IL 61820
Phone:        (217) 352-1800
Fax:            (217) 352-1083
O:\SAA\Sun Structure\Four Seasons\Pleadings - Memo in support of MPI.doc

16

## CERTIFICATE OF SERVICE

Under penalties as provided by law pursuant to Section 1-109 of the Code of Civil Procedure, the undersigned hereby certifies that a copy of the foregoing was served upon:

Michael Einbinder
Einbinder & Dunn, LLP
104 W. 40th Street
New York, NY   10018

by depositing a copy of the same in the U.S. Mail, properly addressed and with proper postage affixed thereto this the 7th day of September, 2007.

Karen Sturgeon

17

**E-FILED**
Thursday, 13 September, 2007  01:27:33 PM
Clerk, U.S. District Court, ILCD

# IN THE CIRCUIT COURT FOR THE SIXTH JUDICIAL CIRCUIT
## CHAMPAIGN COUNTY, ILLINOIS

SUN STRUCTURE DESIGNS, INC.     )
     )
         Plaintiff,     )
     )
v.     )     Case No.: 07-CH-240
     )
FOUR SEASONS MARKETING CORP.     )
     )
         Defendant.     )
     )

## <u>AFFIDAVIT OF JOSEPH B. O'BRYAN</u>

I, Joseph B. O'Bryan, having been duly sworn on oath, depose and state that if called as a lay witness in the above captioned matter, I could testify completely to the following based upon my own personal knowledge and experience, as follows:

### <u>Sun Structure Designs, Inc. Corporate Background and Location</u>

1.     On April 4, 1991, James D. Scott (hereinafter, "Scott") filed Articles of Incorporation for Sun Structure Designs, Inc. (hereinafter, "Sun Structure") with the Illinois Secretary of State.

2.     On or about that same date, Scott and I were the sole equal shareholders in Sun Structure and were also its only directors.

3.     On April 10, 1991, Scott was elected as President and Treasurer of Sun Structure and I was elected as Vice President and Secretary.

4.     Scott and I remained elected to the positions stated in paragraph 3 herein within Sun Structure from April 10, 1991 until February 28, 2003.

5.     On February 28, 2003, I was elected President and Treasurer and Scott was elected as Vice-President and Secretary of Sun Structure.

EXHIBIT
_1_

6.      Scott and I remained elected to the positions stated in paragraph 5 herein within Sun Structure from February 28, 2003 until the present.

7.      Scott and I have been the only shareholders of Sun Structure since its inception in 1991.

8.      For over a decade, Sun Structure has been located at 505 East Chestnut, Bondville, Illinois 61815 in Champaign County, Illinois.  Sun Structure has no other franchise locations, stores or offices.

9.      In 1997, Scott and I contemplated changing Sun Structure's name to Glass Structures, Inc. and discussed the implications of a name change with Four Seasons Marketing Corporation (hereinafter, "Four Seasons") employees.

10.      Soon thereafter, Four Seasons altered its record keeping system for franchisees to reflect that Glass Structures, Inc. had replaced Sun Structure as a franchisee in Four Seasons corporate records, despite our decision to not change our name.

11.      Four Seasons has referred to Sun Structures as Glass Structures, Inc. and Sun Structure Designs, Inc. interchangeably since 1997.

12.      For more than a decade, Four Seasons has sent written correspondence to Sun Structure's Bondville, Illinois address and  to P.O. Box 11146 Champaign, Illinois 61826-1146, the address which is listed on Sun Structure's letterhead for many years.

13.      For more than a decade, Four Seasons' delivery drivers and/or delivery drivers arranged for by Four Seasons have made deliveries to Sun Structure's Bondville, Illinois address.

14.      For more than a decade, Four Seasons has listed our location as Bondville, Illinois in the Four Seasons' publication "News You Can Use" which lists franchisee sales rankings.  See attached Group Exhibit A which includes several issues of "News You Can Use".

2

15.    I have had numerous conversations with Tony Russo, Four Seasons' Senior Director of New Business and Director of Franchise Compliance (hereinafter, "Russo") over the last two years.

16.    I heave received numerous letters from Four Seasons employees, including Russo, addressed to Sun Structure's Bondville, Illinois location or its P.O. Box in Champaign, Illinois.

**Franchise Territory Background**

17.    In 1991, Four Seasons granted a franchise to Sun Structure Designs, Inc., an Illinois Corporation for the sale of Four Seasons Sunrooms in and around central Illinois which had a term of ten years.

18.    The exact territory granted in the franchise agreement was delineated by zip codes referenced in the franchise agreement dated March 15, 1991 and several 'Satellite Territory Special Stipulations to Four Seasons Franchise Agreement Dated March 15, 1991, by and between Four Seasons Marketing Corp. and Sun Structure Designs, Inc.' These documents are referred to collectively hereinafter as the "Original Franchise Documents."

19.    The Original Franchise Documents listed Sun Structure's address as 505 East Chestnut, Bondville, IL 61815 and also as 107 South Walnut, Champaign, Illinois 61820.

20.    After the expiration of the Original Franchise Documents the parties renewed the franchise relationship on April 25, 2001.  A copy of the current Franchise Agreement dated April 25, 2001 is attached to the Complaint in this matter as Exhibit 1.  At the time of the renewal of the franchise agreement, the parties also renewed the 'Satellite Territory Special Stipulations to Four Seasons Franchise Agreement Dated April 25, 2001, by and between Four Seasons Marketing Corp. and Glass Structures, Inc.' (hereinafter, the "Satellite Agreements").  A copy of the Satellite Agreements are attached to the Complaint as Exhibits 2 through 5.  The Franchise

3

Agreement and Satellite Agreements are collectively referred to herein as the "Current Franchise Documents."

21.     Four Seasons is attempting to terminate the Satellite Agreements for territories C (Bloomington), E (Springfield), F (Decatur), and G (Peoria).

22.     Group Exhibit B hereto is a listing of the zip codes contained in the Current Franchise Documents that are in dispute in this case.

23.     Since 1991, Sun Structure has spent more than 3.6 million dollars advertising in its exclusive territory and building "good will" associated with the Four Seasons product and trademarks.

## Jim Scott's Role at Sun Structure after 2003

24.     As of March 10, 2003, Four Seasons knew that I was the President of Sun Structure because on that date, David Ewing, Four Seasons' Chief Executive Officer at the time, (hereinafter, "Ewing") sent a Memorandum to all Four Seasons Employees, Franchisees and Dealer Owners announcing that Scott was joining Four Seasons as Vice President of Retail Sales Expansion and leaving the day-to-day operations of Sun Structure.  Said Memorandum is attached hereto as Exhibit C and referred to hereinafter as the "Scott Memorandum".

25.     The Scott Memorandum clearly states that Scott relocated to Phoenix, Arizona in order to take a full-time job with Four Seasons to "lead development of the Phoenix outlet and direct the operation of all new retail outlets to be opened."

26.     Since Scott worked for Four Seasons from March 2003 through the present, he has never taken an active role in the business and operations of Sun Structure.

27.     The Scott Memorandum indicates that Four Seasons was aware of Scott's lack of involvement by stating: "Jim [Scott] will be stepping away from day-today operations of that

4

franchise [Sun Structure], which will continue under the capable management of Joe [myself] and Patrick O'Bryan."

28.     After Scott left Four Season's employment in September, 2005, I was encouraged to decrease Scott's involvement in Sun Structure by Four Seasons' employees.

29.     After Scott left Four Season's employment in September, 2005, I was told by Four Seasons not to invite Scott to rewards trips Sun Structure had earned after meeting performance goals.  Scott had always been welcome on previous reward trips.

30.     In a letter dated April 17, 2006, Peter Allen, Vice President of Sales and Marketing at Four Seasons, after coming to Bondville, Illinois to visit Sun Structure, addressed concerns I had with how Four Seasons was treating Scott after Scott had left their employment. The letter clearly states only one owner may go on rewards trips even though prior to that year Scott and I had both been taken on rewards trips together as franchisees/owners.  Said letter is attached hereto and incorporated herein as Exhibit D.

## The Dispute and Incorrect Notice

31.     On November 15, 2006, I received an e-mail from Russo which brought up for the first time, after a fifteen year relationship, a minimum order amount and referred to the minimum as a "franchise target," with no reference to the Current Franchise Documents.  In the next sentence Russo vaguely refers to "customers who do not meet their requirements" without stating what those requirements are.  Said e-mail is attached hereto and incorporated herein as Exhibit E.

32.     On November 27, 2006, I responded to the e-mail in a letter attached hereto and incorporated herein as Exhibit F in which I expressed surprise and concern over this new policy and asked for documentation related to the vague "requirement" I had just been informed of.

33.      On December 13, 2006, Russo responded, in a letter sent to Sun Structure's P.O. Box in Champaign, Illinois and attached hereto and incorporated herein as Exhibit G, in which he stated "the franchise agreement requires 15 cents per capita for granted zip codes…. Doing the math, you therefore have a *quarterly purchase/sales requirement* of $307,058.25." There is no reference to a monthly minimum order amount or any section of the Current Franchise Documents.

34.      On July 2, 2007, I received notification from Russo that requested a monthly minimum order amount for the first time after a relationship with Four Seasons of over 15 years. The July 2 letter included a Notice of Default and Notice of Termination that had been previously forwarded to Jim Scott of Glass Structures, Inc. at 505 East Chestnut in Champaign, Illinois. Said notification is attached to the Complaint in this case as Exhibit 8 thereto.

**Minimum Order Never an Issue until Late 2006**

35.      During the term of the Original Franchise Documents and from 1991 through 2001, paragraph 5 of the Satellite Agreements contained identical language to that of the Current Franchise Documents.

36.      From 1991-2001, I never had discussions with any Four Seasons employees concerning a minimum order amount based upon the population of Sun Structure's exclusive territories.

37.      During the term of the Current Franchise Documents, from 2001 through November 2006, I never had any discussions with any Four Seasons employees concerning a minimum order amount based upon the population of Sun Structure's exclusive territories.

38.      The monthly minimum order amount requirement stated in Complaint Exhibit 8 conflicts with Four Seasons' franchise discount policy stated in a Memorandum which I received

6

in September 2003 from Ewing (hereinafter, "Discount Memorandum") which is attached hereto and incorporated herein as Exhibit H.  The Discount Memorandum states:

> "In the past, and at present, the discount which a partner qualifies for is determined every month depending on the partner's total purchases for the past rolling 12-month period.  This is too time consuming, labor intensive and confusing, leading to errors and more paperwork."

39.    If in fact a minimum order amount is required, which I still do not believe based on business practices over the last fifteen years, I believe said minimum would be computed on a yearly basis and aggregate orders from all the locations of any single franchisee within a given state.

40.    Four Seasons advocates such a yearly computation policy for franchisee discounts in the Discount Memorandum.  The Discount Memorandum states:

> "Four Seasons will recognize and combine the purchases of multiple branch/location partners that are within one state.  A partner with three branches in Georgia can combine the purchases for the discount applicable for the total purchases…  Purchases from franchises or dealer with multiple locations (branches) within the borders of 1 contiguous state will be combined to determine appropriate discount."

41.    Sun Structure's accounting system has never been capable of computing monthly order figures by territories granted in the individual Satellite Agreements.  Had Four Seasons required monthly minimums by territory, Sun Structure would have needed and purchased an accounting system capable of such a calculation.

42.    Sun Structure's current accounting system has never been capable of computing monthly order figures by zip code granted in the individual Satellite Agreements.  Had Four Seasons required monthly minimums by zip codes Sun Structure would have needed and purchased an accounting system capable of such a calculation.

43.     Sun Structure's business cycle would make it impossible to meet monthly minimum orders from December through February each year.

44.     During 2003, Four Seasons informed me that it was attempting to increase sales figures during February, March and September.  Four Seasons asked me to agree that Sun Structure would order products early during that time period by acting as follows:

> A.     At some point prior to February 14, 2003, Sun Structure was given special payment terms to induce me to order $74,363.75 of Four Seasons' products that would not have been needed for several weeks in order to help Four Seasons increase its sales for that month.

> B.     At some point prior to February 20, 2003, Sun Structure was given special payment terms to induce me to order $76,672.03 of Four Seasons' products that would not have been needed for several weeks in order to help Four Seasons increase its sales for that month.

> C.     At some point prior to March 7, 2003, Sun Structure was given special payment terms to induce me to order $50,719.72 of Four Seasons' products that would not have been needed for several weeks in order to help Four Seasons increase its sales for that month.

> D.     At some point prior to March 18, 2003, Sun Structure was given special payment terms to induce me to order $67,802.78 of Four Seasons' products that would not have been needed for several weeks in order to help Four Seasons increase its sales for that month.

> E.     At some point prior to September 10, 2003, Sun Structure was given special payment terms to induce me to order $200,000.00 of Four Seasons' products that

would not have been needed for several weeks in order to help Four Seasons increase its sales for that month.

**Four Season's Sun Structure Relationship prior to November 15, 2006**

45.    During the term of the Original Franchise Documents and the Current Franchise Documents, Four Seasons repeatedly utilized Sun Structure as a model franchisee.

46.    During the term of the Original Franchise Documents and the Current Franchise Documents, Four Seasons repeatedly sent other franchisees to tour Sun Structure's facilities in Bondville, Illinois.

47.    During the term of the Original Franchise Documents and the Current Franchise Documents, Four Seasons repeatedly sent other franchisees to Bondville, Illinois to examine Sun Structure's operating procedures.

48.    During the term of the Original Franchise Documents and the Current Franchise Documents, Four Seasons repeatedly gave reward trips to me and Scott, as franchisees, for meeting and exceeding sales performance goals set for all franchisees in the United States.

49.    Since 2001, I have gone on 5 reward trips given to me by Four Seasons because Sun Structure had exceeded sales performance goals set for all franchisees in the United States.

50.    Since 2001, Sun Structure has ranked in the top 25 in franchisee sales throughout the United States.  See Group Exhibit A, "News You Can Use" sales rankings.

51.    In April of 2006, I met with Peter Allen, the Vice President of Sales and Marketing of Four Seasons at the time, and discussed the possibility of Four Seasons purchasing a portion of Sun Structure stock.  After I made several attempts to contact Four Seasons Chief Financial Officer, John DeSalvo, the discussions about purchasing a portion of Sun Structure did not continue.

52.    Approximately six months later, Russo raised the minimum order requirement for the first time during Sun Structure's relationship with Four Seasons in the e-mail attached hereto as Exhibit E.

### Disputed Territory D: Kankakee

53.    Sun Structure refers to Territory D of Exhibit B hereto as the Kankakee Territory.

54.    Several years ago at the request of Ewing, I relinquished Sun Structure's exclusive rights to the Kankakee Territory.

55.    Howard Offen of Weatherseal Nusash, Inc. has been in the top ten in sales in the Kankakee area for several years and is listed as being located in Kankakee, Illinois in Four Seasons publications.  See Group Exhibit A which contains several issues of "News you can Use" containing the top selling franchises in Four Seasons organization.

### Territories: Southern Illinois, Missouri and Kentucky Exclusivity

56.    Prior to the execution of the Current Franchise Documents and in the mid to late 1990's, David Ewing, Four Seasons then President, and Robert Aitken, Four Seasons then Chief Financial Officer, approached me to offer Sun Structure additional exclusive franchise territories in Southern Illinois, Missouri, and Kentucky.

57.    Four Seasons' offer of additional territory at that time was characterized as a reward for Sun Structure's exemplary performance as one the best franchisees in the United States.

58.    At the time the additional territories were offered, I made it clear to Four Seasons that Sun Structure had no intention of ever engaging in direct marketing to Southern Illinois, Missouri, or Kentucky.

59.     At the time those additional territories were offered, I made it clear to Four Seasons that Southern Illinois, Missouri, and Kentucky were far too large and too far away from Sun Structure's primary location to be effectively pursued with Sun Structure's current personnel and that no plans existed to expand the scope of Sun Structure's current personnel.

60.     At the time those additional territories were offered, a minimum order amount based upon the population of Southern Illinois, Missouri, and Kentucky was never discussed; if it had been, I never would have agreed to take over the territory.

61.     On April 17, 2006, Peter Allen wrote a letter to me concerning the Southern Illinois Region and requested that I give back territories Sun Structure would not be marketing in on page 4 of that letter.  See page 4 of Exhibit D hereto.

62.     I responded to that letter by returning the zip code list included in Exhibit D which indicates the Southern Illinois territories being returned and excluded from Sun Structure's exclusive territory.

63.     In 2004 under circumstances similar to those related to the return of the Southern Illinois Territory, I engaged in conversations with Four Seasons' employees concerning Missouri and Kentucky and relinquished Sun Structure's exclusive rights in those areas.

## 2006-2007 Sales Figures and Population counts

64.     The total population included in Sun Structure's actual exclusive territory is 1,254,618 based upon the numbers contained in the Current Franchise Documents.  See Attached Group Exhibit B, Territories A, B, C, E, F and G.

65.     In the aggregate and based upon the accurate population stated in the preceding paragraph herein Sun Structure must order a total of $752,770.80 in products from Four Seasons per year if in fact a minimum order requirement exists.

11

66. In 2006 and 2007, Four Seasons offered discounts to its franchisees based upon ordering volume.

67. In 2006, Sun Structure qualified for a discount off the retail price of 49%.

68. During 2006, the lowest discount off the retail price given to franchisees was 42%.

69. In 2006, Sun Structure, after the 49% applicable discount, ordered $940,844.09 worth of products from Four Seasons as evidenced in the attached Exhibit I.

70. In 2006, Sun Structure ordered an "aggregate wholesale value" of Four Seasons products in the amount of $940,844.09 plus 7% (Sun Structure's discount from the "aggregate wholesale value") of $940,844.09 or a total of $1,025,520.06.

71. In 2007, Sun Structure qualified for a discount off the retail price of 49%.

72. During 2007, the lowest discount off the retail price given to franchisees was 42%.

73. In 2007, Sun Structure, after the 49% applicable discount, has ordered $633,189 worth of products from Four Seasons through August 24, 2007 with four more months remaining in the calendar year.

74. In 2007 through August 24, 2007, Sun Structure ordered an "aggregate wholesale value" of Four Seasons products in the amount of $633,189 plus 7% (Sun Structure's discount from the "aggregate wholesale value") of $633,189 or a total of $677,512.23.

FURTHER THE AFFIANT SAYETH NOT.

Dated this _____ day of September, 2007.

Joseph B. O'Bryan

## **VERIFICATION**

Under penalties as provided by law, pursuant to Section 1-109 of the Code of Civil Procedure, the undersigned hereby certifies that the statements set forth in this instrument are true and correct, except as to matters therein stated to be on information and belief, and as to such matters, the undersigned certifies that he verily believes the same to be true and correct.

Joseph B. O'Bryan

Prepared by:
Steven A. Amjad
MEYER CAPEL, a Professional Corporation
306 W. Church Street
P.O. Box 6750
Champaign, IL  61826-6750
Telephone:    217/352-1800
Facsimile:    217/352-1083
R:\SAA\Sun Structure\Four Seasons\Pleadings - Affidavit of O'Bryan (KLS).doc



**#706,**
**JAN. 24-28, 2005**
**PAGE 3 OF 5**

# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

**ENGINEERING**

## HOW ARE WE DOING?

You should be aware that we have undertaken a great many initiatives in recent months to provide you with additional tools and overall better service from our Structural Engineering department. These tools have been created in an effort to simplify your interaction with your local building departments and thereby streamline the permitting process for your jobs and enable you to get more "in the ground" quicker and with less hassle.

We would like to take this opportunity to request some feedback on our efforts to date. To ensure that we provide the services you need to make your tasks more efficient, and your business run smoother, we need to know if what we're doing is working for you and where we should direct our future efforts.

Please assist us in evaluating the effectiveness of our service to you by completing and returning the brief survey that follows this issue of News You Can Use by Feb. 11, 2005. Please fax the survey back to 631-218-9076. Feel free to add additional comments on separate sheets of paper if you wish.

We thank you in advance for your assistance in this matter.

**SALES**

## HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?



To assist you in tracking your sales performance against your business and other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers for each Region and the total U.S. on a quarterly basis.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through Dec. 31, or three months, year to date. Below and on the next page are five charts; beginning with a single chart for the Top 25 in the entire U.S. and then following with one each for the Top 10 in each of the U.S. Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the U.S. Top 25 and the Regional Top 10s.

# U.S. TOTAL COMPANY RANKINGS

## Top 25 Purchases October to December 2004 (3 Months)

| Customer Ranked by Fiscal Year to Date Sales | Customer Name | City | St | Contact | Region | Effect Date | Rank |
|---|---|---|---|---|---|---|---|
| 63040 | SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 11-Jan-02 | 1 |
| 69000 | SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 19-Dec-97 | 2 |
| 81250 | GLASS STRUCTURES INC. | BONDVILLE | IL | O'TERY,AL,JOE | Mid Continent | 15-Mar-91 | 3 |
| 81390 | SUNROOMS PLUS,INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 30-Dec-97 | 4 |
| 28990 | FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 28-Nov-00 | 5 |
| 96070 | PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 27-Oct-99 | 6 |
| 05400 | BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 1-Nov-91 | 7 |
| 48000 | AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 20-Feb-90 | 8 |
| 68650 | PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 23-Oct-97 | 9 |
| 95230 | WEATHERSEAL NU-SASH,INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 10-Jan-00 | 10 |
| 15025 | SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 1-Jul-92 | 11 |
| 10260 | COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,SANDRA | South | 15-Dec-99 | 12 |
| 94260 | WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 23-Feb-99 | 13 |
| 18940 | AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 9-Mar-96 | 14 |
| 20550 | CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 30-Nov-95 | 15 |
| 12400 | CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 2-Jul-02 | 16 |
| 11415 | HEARTLAND GROUP INC.(SOUTHFIELD) | SOUTHFIELD | MI | BRAKKE,ERIC/MARY | Mid Continent | 5-Aug-94 | 17 |
| 49260 | NEW ENGLAND SPAS & SUNROOMS | NATICK | MA | LAVENSON,PETER | North | 4-Dec-97 | 18 |
| 40720 | KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 12-Dec-95 | 19 |
| 15010 | PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 1-Jun-92 | 20 |
| 41530 | SONOMA COUNTY SUNROOMS | SANTA ROSA | CA | LITCHFIELD,KEN | West | 6-May-98 | 21 |
| 70001 | SUNROOMS OF WISCONSIN | APPLETON | WI | LARSON,JIM | Mid Continent | 31-Dec-99 | 22 |
| 76040 | SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPPE,JOHN | North | 1-Nov-96 | 23 |
| 18901 | RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL & LINDA | North | 17-Dec-90 | 24 |
| 72580 | SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 18-Mar-96 | 25 |

EXHIBIT
A



**#706,**
**JAN. 24-28, 2005**
**PAGE 4 OF 5**

# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

---

## U.S. REGIONAL RANKINGS
### Top 10 Purchases October to December 2004 (3 Months)

### NORTH REGION

| Customer | Customer Name | City | St | Contact | Effect Date | Rank |
|---|---|---|---|---|---|---|
| | Ranked by Fiscal Year to Date Sales | | | | | |
| 81390 | SUNROOMS PLUS, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | 30-Dec-97 | 1 |
| 96070 | PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | 27-Oct-99 | 2 |
| 05400 | BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | 1-Nov-91 | 3 |
| 48000 | AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | 20-Feb-90 | 4 |
| 18940 | AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | 9-Mar-98 | 5 |
| 20550 | CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | 30-Nov-95 | 6 |
| 41530 | SONOMA COUNTY SUNROOMS | SANTA ROSA | CA | LITCHFIELD,KEN | 6-May-98 | 7 |
| 72580 | SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | 18-Mar-98 | 8 |
| 73500 | SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,RUSS | 1-Dec-93 | 9 |
| 55720 | REICORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | 7-Jun-96 | 10 |

### SOUTH REGION

| Customer | Customer Name | City | St | Contact | Effect Date | Rank |
|---|---|---|---|---|---|---|
| | Ranked by Fiscal Year to Date Sales | | | | | |
| 15025 | SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | 1-Jul-92 | 1 |
| 10260 | COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,SANDRA | 15-Dec-99 | 2 |
| 12400 | CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | 2-Jul-02 | 3 |
| 40720 | KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | 12-Dec-95 | 4 |
| 15010 | PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | 1-Jun-92 | 5 |
| 79800 | SUN LIFE INC | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | 5-Feb-86 | 6 |
| 81265 | SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | 19-Nov-03 | 7 |
| 24830 | FOUR SEASONS OF LITTLE ROCK | NORTH LITTLE ROCK | AR | KING,O' NEIL | 3-Aug-98 | 8 |
| 81280 | SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | 20-Jan-98 | 9 |
| 02995 | ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | 19-Apr-95 | 10 |

### MID-CONTINENT REGION

| Customer | Customer Name | City | St | Contact | Effect Date | Rank |
|---|---|---|---|---|---|---|
| | Ranked by Fiscal Year to Date Sales | | | | | |
| 83040 | SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | 11-Jan-02 | 1 |
| 81250 | GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN,JOE | 15-Mar-91 | 2 |
| 68650 | PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | 23-Oct-97 | 3 |
| 95230 | WEATHERSEAL NUSASH,INC. | KANKAKEE | IL | OFFEN,HOWARD | 10-Jan-00 | 4 |
| 11415 | HEARTLAND GROUP INC.(SOUTHFIELD) | SOUTHFIELD | MI | BRAKKE,ERIC/MARY | 5-Aug-94 | 5 |
| 70001 | SUNROOMS OF WISCONSIN | APPLETON | WI | LARSON,JIM | 31-Dec-89 | 6 |
| 11285 | CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | 19-Mar-04 | 7 |
| 40750 | KOOL VIEW | MCFARLAND | WI | ANDERSON,AL | 9-Jun-86 | 8 |
| 70023 | RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | SIMON,RON | 11-Oct-02 | 9 |
| 04144 | ARMCOR, INC. | WAUCONDA | IL | MERKLE,ALAN | 1-Jun-89 | 10 |

### WEST REGION

| Customer | Customer Name | City | St | Contact | Effect Date | Rank |
|---|---|---|---|---|---|---|
| | Ranked by Fiscal Year to Date Sales | | | | | |
| 81390 | SUNROOMS PLUS,INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | 30-Dec-97 | 1 |
| 96070 | PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | 27-Oct-99 | 2 |
| 05400 | BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | 1-Nov-91 | 3 |
| 48000 | AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | 20-Feb-90 | 4 |
| 18940 | AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | 9-Mar-98 | 5 |
| 20550 | CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | 30-Nov-95 | 6 |
| 41530 | SONOMA COUNTY SUNROOMS | SANTA ROSA | CA | LITCHFIELD,KEN | 6-May-98 | 7 |
| 72580 | SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | 18-Mar-98 | 8 |
| 73500 | SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,RUSS | 1-Dec-93 | 9 |
| 55720 | REICORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | 7-Jun-96 | 10 |



**FOUR SEASONS SUNROOMS**

*Outdoor Living...Indoors*

# NEWS YOU CAN USE

**#715, WEEK OF APRIL 11-15, 2005 (1 OF 2)** *Copies of this document are online at www.4SeasonsSolar.com*

---

**SOFTWARE**

### SOLARCAD 3D NOW ON STANDARD B2B SITE



We are pleased to announce that all SolarCAD 3D information is now available on the B2B site, www.4SeasonsSolar.com > Photos and Documents > Software > Job Estimator

The latest version of SolarCAD as well as all the addtitional training materials are now available on the regular B2B site. There is now no reason to go to the SolarCAD 3D site to get to this information.

We will be taking the former SolarCAD 3D site offline while we evaluate the best methods to bring you the newest features of SolarCAD 3D in the future.

If you have any additional questions or concerns, please contact Scott Alford at ext. 266 or ScottA@FourSeasonsSunrooms.com

---

**SALES**

### HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?



To assist you in tracking your sales performance against your business and other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers for each Region and the total U.S. on a quarterly basis.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through Dec. 31, or three months, year to date. Below and on the next page are five charts; beginning with a single chart for the Top 25 in the entire U.S. and then following with one each for the Top 10 in each of the U.S. Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the U.S. Top 25 and the Regional Top 10s.

## U.S. TOTAL COMPANY RANKINGS

### Top 25 Purchases October to December 2004 (3 Months)

| Customer Name | City | Region | Rank |
|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | North | 1 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | Mid Continent | 2 |
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | North | 3 |
| PETKUS BROTHERS | RANCHO CORDOVA | West | 4 |
| GLASS STRUCTURES INC. | BONDVILLE | Mid Continent | 5 |
| SUNROOMS PLUS INC. | ALBUQUERQUE | West | 6 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | Mid Continent | 7 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | West | 8 |
| AMBIANCE ADDITIONS | FULLERTON | West | 9 |
| SUN BOSS CORPORATION | RIVERSIDE | West | 10 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | South | 11 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | South | 12 |
| RIDGEWOOD SALES | PARAMUS | North | 13 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | North | 14 |
| CENTURY HOMES | BIRMINGHAM | South | 15 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | South | 16 |
| AMERICAN BRANDS CORPORATION | FREMONT | West | 17 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | North | 18 |
| WINTERGREEN SOLARIUMS | PORTLAND | North | 19 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | West | 20 |
| SUN LIFE INC | HICKORY | South | 21 |
| WEATHERSEAL NUSASH,INC. | KANKAKEE | Mid Continent | 22 |
| BUILDING CONCEPTS,INC | BRANFORD | North | 23 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | South | 24 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | South | 25 |



**#715,**
**APRIL 11-15, 2005**
**PAGE 2 OF 2**

# NEWS YOU CAN USE
Copies of this document are online at www.4SeasonsSolar.com

## U.S. REGIONAL RANKINGS
### Top 10 Purchases October to December 2004 (3 Months)

### NORTHEAST REGION

| Customer Name | City | Region | Rank |
|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | North | 1 |
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | North | 2 |
| RIDGEWOOD SALES | PARAMUS | North | 3 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | North | 4 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | North | 5 |
| WINTERGREEN SOLARIUMS | PORTLAND | North | 6 |
| BUILDING CONCEPTS,INC | BRANFORD | North | 7 |
| SOLAR SUN INC. | GREENBROOK | North | 8 |
| SUBURBAN SUNROOMS | ELMSFORD | North | 9 |
| WOODCRAFT BUILDERS INC | WARRENTON | North | 10 |

### SOUTH REGION

| Customer Name | City | Region | Rank |
|---|---|---|---|
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | South | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | South | 2 |
| CENTURY HOMES | BIRMINGHAM | South | 3 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | South | 4 |
| SUN LIFE INC | HICKORY | South | 5 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | South | 6 |
| KONTEMPORARY BUILDERS,INC | RICHARDSON | South | 7 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | South | 8 |
| SUNNYSIDE DESIGNS | LOUISVILLE | South | 9 |
| FOUR SEASONS OF LITTLE ROCK | NORTH LITTLE ROCK | South | 10 |

### MID-CONTINENT REGION

| Customer Name | City | Region | Rank |
|---|---|---|---|
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | Mid Continent | 1 |
| GLASS STRUCTURES INC. | BONDVILLE | Mid Continent | 2 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | Mid Continent | 3 |
| WEATHERSEAL NUSASH,INC. | KANKAKEE | Mid Continent | 4 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | Mid Continent | 5 |
| ADVANTAGE SUNROOMS INC.(GREENBAY) | GREEN BAY | Mid Continent | 6 |
| SUNROOMS OF WISCONSIN | APPLETON | Mid Continent | 7 |
| HEARTLAND GROUP INC.(SOUTHFIELD) | SOUTHFIELD | Mid Continent | 8 |
| KOOL VIEW | MCFARLAND | Mid Continent | 9 |
| AMERICAN EAGLE HOME IMPROVEMENT | DAVENPORT | Mid Continent | 10 |

### WEST REGION

| Customer Name | City | Region | Rank |
|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | West | 1 |
| SUNROOMS PLUS, INC. | ALBUQUERQUE | West | 2 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | West | 3 |
| AMBIANCE ADDITIONS | FULLERTON | West | 4 |
| SUN BOSS CORPORATION | RIVERSIDE | West | 5 |
| AMERICAN BRANDS CORPORATION | FREMONT | West | 6 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | West | 7 |
| RECORP REMODELING | ATASCADERO | West | 8 |
| SONOMA COUNTY SUNROOMS | SANTA ROSA | West | 9 |
| SOLAR DESIGN INC. | SALT LAKE CITY | West | 10 |

Four Seasons Sunroom   7/15/2005 12:04   PAGE 003/006   Four Seasons Sunrooms

**FOUR SEASONS SUNROOMS**
*Outdoor Living...Indoors*

**#725,
JULY 11-15, 2005
PAGE 2 OF 3**

# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

**SALES**

*More Reasons from Four Seasons*

## ULTRA LIVING COLLECTION PROMOTION
### ORDERS MUST BE RECEIVED BY FRIDAY, JULY 22; ORDERS MUST BE SHIPPED WITHIN 90 DAYS

Thank you for making the Ultra Living Collection promotion so successful.

As announced when we introduced the limited time offer of the promotion there are specific time limits in effect to receive the special promotional pricing:
• Orders must be received at Four Seasons by July 22
• Orders must be received at Four Seasons within 30 days of Contract Signing

• Orders must be Shipped within 90 Days of Receipt of Order at Four Seasons.

Please note that only qualifying orders will be priced at the at the special promotional rate. Don't Miss Out!

Please be sure to get any qualifying room orders in to Four Seasons by Friday, July 22 and schedule your shipments within 90 days of placing your order at Four Seasons.

**SALES**

### HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?



To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fis-

cal year through to June. Below and on the next page are five charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the U.S. Top 25 and the Regional Top 10s.

## U.S. TOTAL COMPANY RANKINGS
### Top 25 Purchases October 2004 to June 2005 (9 Months)

| Customer Name: Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 1 |
| SUNROOMS OF INDIANA, LLC | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid-Continent | 2 |
| FULL SPECTRUM REMODELING INC | ALLENTOWN | PA | MUSCARELLA, VIC | North | 3 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 4 |
| GLASS STRUCTURES INC. | BONEVILLE | IL | O'BRYAN, JOE | Mid-Continent | 5 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid-Continent | 6 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE, KIP | South | 7 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO, DARIN | South | 8 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | SOTTILE, JOE/BERT, NICK, MIKE | West | 9 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY, DAVID | West | 10 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAN, DAVID | West | 11 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 12 |
| SUNROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT, DON | South | 13 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McGARDWELL, MARY | Mid-Continent | 14 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE, WESLEY | South | 15 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES, HORST | West | 16 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER, AL | North | 17 |
| WEATHERSEAL NUSASH INC. | KANKAKEE | IL | OFFEN, HOWARD | Mid-Continent | 18 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER, LEWIS | North | 19 |
| KONTEMPORARY BUILDERS, INC | RICHARDSON | TX | BANS, J.P. | South | 20 |
| CUSTOM GREENHOUSES OF DEL, INC. | WILMINGTON | DE | QUINN, KEN | North | 21 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN, KEN/SK-D'MORE, GLENN | West | 22 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS, BILL | South | 23 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK, BOB | Mid-Continent | 24 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES, BRIAN | South | 25 |

Four Seasons Sunroom 7/15/2005 12:04   PAGE 004/008   Four Seasons Sunrooms



**#725, JULY 11-15, 2005 PAGE 3 OF 3**

# NEWS YOU CAN USE
Copies of this document are online at www.4SeasonsSolar.com

## U.S. REGIONAL RANKINGS
### Top 10 Purchases October to March 2005 (6 Months)

### NORTHEAST REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,LIL | North | 1 |
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 2 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISOCE,TOM | North | 3 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 4 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 5 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 6 |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 7 |
| F&S BUILDING AND REMODELING | ROANOKE | VA | FEAZELL,GARY | North | 8 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 9 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | LANAGHAN,PATRICK | North | 10 |

### SOUTH REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 1 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 2 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 3 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 4 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 5 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 6 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 7 |
| SUN LIFE INC | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 8 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | South | 9 |
| AMAZING SPACES | RALEIGH | NC | FINLEY,GYPSY | South | 10 |

### MID-CONTINENT REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid-Continent | 1 |
| GLASS STRUCTURES,INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid-Continent | 2 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid-Continent | 3 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid-Continent | 4 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid-Continent | 5 |
| CLEAR VIEW/SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid-Continent | 6 |
| ADVANTAGE SUNROOMS INC.(GREENBAY) | GREEN BAY | WI | O'BRIEN,THOMAS | Mid-Continent | 7 |
| ENERGY CHECK INC | MERRILLVILLE | IN | KUSMIZ,KIRK | Mid-Continent | 8 |
| KOOL VIEW | McFARLAND | WI | ANDERSON,AL | Mid-Continent | 9 |
| AMERICAN EAGLE HOME IMPROVEMENT | DAVENPORT | IA | HENSON,STEVE | Mid-Continent | 10 |

### WEST REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 1 |
| BAY AREA SUNROOMS/NOR'HBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 2 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 3 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 4 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | OFFEN,BLOES HORST | West | 5 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 6 |
| REICORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | West | 7 |
| SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYGHSEN,RUSS | West | 8 |
| SONOMA COUNTY SUNROOMS | SANTA ROSA | CA | LITCHFIELD,KEN | West | 9 |
| NORTHERN ARIZONA SUNROOMS LLC | PRESCOTT VALLEY | AZ | BARCLAY,BRANDON | West | 10 |



# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

#738, WEEK OF OCT. 10-14, 2005, PAGE 2 OF 3

**SALES**

## HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the complete fiscal year, October 2004 through September 2005. Below and on the next page are five charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October 2004 to September 2005 (12 Months)

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 1 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid Continent | 2 |
| GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN, JOE | Mid Continent | 3 |
| FUEL SPECTRUM REMODELING, INC | ALLENTOWN | PA | MUSCARELLA, VIC | North | 4 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 5 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid Continent | 6 |
| FOUR SEASONS SOUTHWEST INC. | ALBUQUERQUE | NM | CHAVEZ, LARRY | West | 7 |
| ARROYO ENTERPRISES INC. | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 8 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN, DAVID | West | 9 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLEY, DAVID | West | 10 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE, KIP | South | 11 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA, JOE/BERTNICK, MIKE | West | 12 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 13 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK, BOB | Mid Continent | 14 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT, DON | South | 15 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER, LEWIS | North | 16 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN, HOWARD | Mid Continent | 17 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOEB, HORST | West | 18 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE, WESLEY | South | 19 |
| ADVANTAGE SUNROOMS INC (GREENBAY) | GREEN BAY | WI | O' BRIEN, THOMAS | Mid Continent | 20 |
| CUSTOM GREENHOUSES OF DEL, INC. | WILMINGTON | DE | GOULD, KEN | North | 21 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER, AL | North | 22 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL, MARY | Mid Continent | 23 |
| KONTEMPORARY BUILDERS, INC. | RICHARDSON | TX | BAINS, J.P. | South | 24 |
| BUILDING CONCEPTS, INC | BRANFORD | CT | KIRTOPOULOS, JIM | North | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 10 Purchases October to September 2005 (12 Months)

### CANADIAN REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON, TODD | Canada | 1 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB, DAVID | Canada | 2 |
| TIEM BUILDERS LTD. | COQUITLAM | BC | TIEMSTRA, GARRY | Canada | 3 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY, FRED/MARTIN, ADELE | Canada | 4 |
| 982459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI, YOLANDA | Canada | 5 |
| 1176895 ONTARIO INC. | WATERLOO | ON | BARIBEAU, AL | Canada | 6 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY, GEORGE | Canada | 7 |
| 408348 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER, LARRY | Canada | 8 |
| 501578 N.B. LTD. | RIVERVIEW | NB | SMITH, DOUG | Canada | 9 |
| 713578 ONTARIO, LTD. | ANNAN | ON | VANDOLDER, PETER | Canada | 10 |



# NEWS YOU CAN USE

**#738, WEEK OF OCT. 10-14, 2005, PAGE 3 OF 3**

*Copies of this document are online at www.4SeasonsSolar.com*

# NORTH AMERICAN REGIONAL RANKINGS

## Top 10 Purchases October to September 2005 (12 Months)

### NORTHEAST REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 1 |
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | MUSCARELLA, VIC | North | 2 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 3 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER, LEWIS | North | 4 |
| CUSTOM GREENHOUSES OF DEL. INC | WILMINGTON | DE | QUINN, KEN | North | 5 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER, AL | North | 6 |
| BUILDING CONCEPTS, INC | BRANFORD | CT | KIRTOPOULOS, JIM | North | 7 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE, JOHN | North | 8 |
| F&S BUILDING AND REMODELING | ROANOKE | VA | FEAZELL, GARY | North | 9 |
| SUNROOMS OF CONNECTICUT | BETHANY | CT | COSTA, MARC | North | 10 |

### SOUTH REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE, KIP | South | 2 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT, DON | South | 3 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE, WESLEY | South | 4 |
| KONTEMPORARY BUILDERS, INC. | RICHARDSON | TX | BAINS, J.P. | South | 5 |
| SUN LIFE INC | HICKORY | NC | DUNN, JOHN/TRIGG, JOE | South | 6 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS, BILL | South | 7 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES, BRIAN | South | 8 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE, JOSEPH | South | 9 |
| AMAZING SPACES | RALEIGH | NC | MILLER, ANDY | South | 10 |

### MID-CONTINENT REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid Continent | 1 |
| GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN, JOE | Mid Continent | 2 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid Continent | 3 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK, BOB | Mid Continent | 4 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN, HOWARD | Mid Continent | 5 |
| ADVANTAGE SUNROOMS INC. (GREENBAY) | GREEN BAY | WI | O'BRIEN, THOMAS | Mid Continent | 6 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL, MARY | Mid Continent | 7 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | SIMON, RON | Mid Continent | 8 |
| ENERGY CHECK INC | MERRILLVILLE | IN | KUSMIZ, KIRK | Mid Continent | 9 |
| KOOL VIEW | McFARLAND | WI | ANDERSON, AL | Mid Continent | 10 |

### WEST REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 1 |
| FOUR SEASONS SOUTHWEST, INC. | ALBUQUERQUE | NM | CHAVEZ, LARRY | West | 2 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN, DAVID | West | 3 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY, DAVID | West | 4 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA, JOE/BERTNICK, MIKE | West | 5 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOEG, HORST | West | 6 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLE, KEN/SKIDMORE, GLENN | West | 7 |
| REICORP REMODELING | ATASCADERO | CA | REICHEK, ROBERT | West | 8 |
| SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN, RUSS | West | 9 |
| SUNSPACES | BELLEVUE | WA | SITZMAN, KEITH | West | 10 |



**FOUR SEASONS SUNROOMS**

**#749, WEEK OF JAN. 9-13, 2006, PAGE 2 OF 3**

# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

**SALES**

## HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through December 31, or three (3) months year to date. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October through December 2005 (3 Months)

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | MUSCARELLA, VIC | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 2 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid Continent | 3 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 4 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 5 |
| CUSTOM GREENHOUSES OF DEL, INC | WILMINGTON | DE | QUINN, KEN | North | 6 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE, KIP | South | 7 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ, LARRY | West | 8 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid Continent | 9 |
| GLASS STRUCTURES INC | BONDVILLE | IL | O'BRYAN, JOE | Mid Continent | 10 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER, AL | North | 11 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT, DON | South | 12 |
| KONTEMPORARY BUILDERS, INC. | RICHARDSON | TX | BAINS, J.P. | South | 13 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | LANAGHAN, PATRICK | North | 14 |
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON, TODD | Canada | 15 |
| WEATHERSEAL NUSASH, INC | KANKAKEE | IL | OFFEN, HOWARD | Mid Continent | 16 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN, JOHN/TRIGG, JOE | South | 17 |
| ULTIMATE LIVING SPACE | VALLEJO | CA | CONNER, JAMES/CONNER, PAMELA | West | 18 |
| SUNSPACES | BELLEVUE | WA | SITZMAN, KEITH | West | 19 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA, JOE/BERTNICK, MIKE | West | 20 |
| SNE PRODUCTS, INC. | MARSHFIELD | MA | TOWNSEND, PAUL | North | 21 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY, DAVID | West | 22 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER, LEWIS | North | 23 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS, BILL | South | 24 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October through December 2005 (3 Months)

### CANADIAN REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON, TODD | Canada | 1 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY, FRED/MARTIN, ADELE | Canada | 2 |
| 1178895 ONTARIO INC. | WATERLOO | ON | BARIBEAU, AL | Canada | 3 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB, DAVID | Canada | 4 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI, YOLANDA | Canada | 5 |
| 408348 ALBERTA  LTD | CALGARY | AB | SCHLICHENMAYER, LARRY | Canada | 6 |
| APOLLO SUN & SHADE INC | EDMONTON | AB | BANACK, ANDREW | Canada | 7 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA, GARRY | Canada | 8 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY, GEORGE | Canada | 9 |
| 1211368 ONTARIO INC. | SUDBURY | ON | PELLERIN, VICTOR | Canada | 10 |

Exhibit A



# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

**#749, WEEK OF JAN. 9-13, 2006, PAGE 3 of 3**

**SALES**

# NORTH AMERICAN REGIONAL RANKINGS
## Top 25 Purchases October through December 2005 (3 Months)

### NORTHEAST REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | MUSCARELLA, VIC | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 2 |
| CUSTOM GREENHOUSES OF DEL, INC. | WILMINGTON | DE | QUINN, KEN | North | 3 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER, AL | North | 4 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | LANAGHAN, PATRICK | North | 5 |
| SNE PRODUCTS, INC. | MARSHFIELD | MA | TOWNSEND, PAUL | North | 6 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER, LEWIS | North | 7 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 8 |
| BUILDING CONCEPTS, INC | BRANFORD | CT | KIRTOPOULOS, JIM | North | 9 |
| CREATIVE REMODELING DESIGNS INC. | DENVILLE | NJ | MOLINARO, CHUCK | North | 10 |

### SOUTH REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE, KIP | South | 2 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT, DON | South | 3 |
| KONTEMPORARY BUILDERS, INC. | RICHARDSON | TX | BAINS, J.P. | South | 4 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN, JOHN/TRIGG, JOE | South | 5 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS, BILL | South | 6 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE, WESLEY | South | 7 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES, BRIAN | South | 8 |
| DC ENCLOSURES INC. | KENNESAW | GA | DE SANTIS, RICHARD | South | 9 |
| AMAZING SPACES | RALEIGH | NC | MILLER, ANDY | South | 10 |

### MID-CONTINENT REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid Continent | 1 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid Continent | 2 |
| GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN, JOE | Mid Continent | 3 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN, HOWARD | Mid Continent | 4 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK, BOB | Mid Continent | 5 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | SIMON, RON | Mid Continent | 6 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE, ALAN | Mid Continent | 7 |
| SUN ROOMS UNLIMITED, INC. | NEW BERLIN | WI | NORGAL, SCOTT | Mid Continent | 8 |
| KOOL VIEW | MCFARLAND | WI | ANDERSON, AL | Mid Continent | 9 |
| QUALITY SUNROOM SYSTEMS INC. | WEST CHESTER | OH | NORDHEIM, RICHARD | Mid Continent | 10 |

### WEST REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 1 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ, LARRY | West | 2 |
| ULTIMATE LIVING SPACE | VALLEJO | CA | CONNER, JAMES/CONNER, PAMELA | West | 3 |
| SUNSPACES | BELLEVUE | WA | SITZMAN, KEITH | West | 4 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA, JOE/BERTNICK, MIKE | West | 5 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY, DAVID | West | 6 |
| REICORP REMODELING | ATASCADERO | CA | REICHEK, ROBERT | West | 7 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES, HORST | West | 8 |
| SOLARTECTURE | MONTEREY | CA | PORTER, MARK | West | 9 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN, KEN/SKIDMORE, GLENN | West | 10 |




# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

#761, WEEK OF APRIL 3-7, 2006, PAGE 3 OF 5

**SALES**

## HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through March 31, or six (6) months year to date. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October through March 2006 (6 Months)

| Customer Name Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 3 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 4 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 5 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 6 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 7 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 8 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 9 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 10 |
| GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 11 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 12 |
| SUN ROOMS & MORE DESIGN CTR.. INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 13 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 14 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 15 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 16 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 17 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 18 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 19 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 20 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 21 |
| REICORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | West | 22 |
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 23 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 24 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October through March 2006 (6 Months)

### CANADIAN REGION

| Customer Name Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 1 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB,DAVID | Canada | 2 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY,FRED/MARTIN,ADELE | Canada | 3 |
| 408348 ALBERTA  LTD. | CALGARY | AB | SCHLICHENMAYER,LARRY | Canada | 4 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI,YOLANDA | Canada | 5 |
| 1178895 ONTARIO INC. | WATERLOO | ON | BARIBEAU,AL | Canada | 6 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA,GARRY | Canada | 7 |
| APOLLO SUN & SHADE INC | EDMONTON | AB | BANACK,ANDREW | Canada | 8 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY,GEORGE | Canada | 9 |
| SIMPENFELT SUNROOMS LIMITED | BARRIE | ON | ARMSTRONG,ARNER | Canada | 10 |



# NEWS YOU CAN USE
Copies of this document are online at www.4SeasonsSolar.com

**#761, WEEK OF APRIL 3-7, 2006, PAGE 4 OF 5**

**SALES**

# NORTH AMERICAN REGIONAL RANKINGS
## Top 25 Purchases October through March 2006 (6 Months)

## NORTHEAST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | SUPr | Contact | Region | Rank |
|---|---|---|---|---|---|
| | | | | North | 1 |
| | | PA | MUSCARELLA,VIC | North | 2 |
| | ALLENTOWN | PA | LOPEZ,AL | North | 3 |
| FULL SPECTRUM REMODELING,INC | TULLYTOWN | DE | QUINN,KEN | North | 4 |
| SUN AND SHADE | WILMINGTON | NJ | TEPPER,AL | North | 6 |
| CUSTOM GREENHOUSES OF DEL,INC. | PARAMUS | ME | WHITAKER,LEWIS | North | 9 |
| RIDGEWOOD SALES | PORTLAND | PA | BISCOE,TOM | North | 8 |
| WINTERGREEN SOLARIUMS | HARRISBURG | MA | TOWNSEND,PAUL | North | 9 |
| SUNSPACE DESIGNS, INC. | MARSHFIELD | NY | PERCIASEPE,JOHN | North | 10 |
| SNE PRODUCTS, INC. | ELMSFORD | VA | LANAGHAN,PATRICK | North | |
| SUBURBAN SUNROOMS | WINCHESTER | CT | KIRTOPOULOS,JIM | | |
| THE WINDOW REPLACEMENT CO. | BRANFORD | | | | |
| BUILDING CONCEPTS,INC | | | | | |

## SOUTH REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | SUPr | Contact | Region | Rank |
|---|---|---|---|---|---|
| | | | | South | 1 |
| | | | | South | 2 |
| | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 3 |
| ARROYO ENTERPRISES INC | SAVANNAH | GA | LEE,KIP | South | 4 |
| COASTAL EMPIRE EXTERIORS | OKLAHOMA CITY | OK | DURRETT,DON | South | 5 |
| SUN ROOMS & MORE DESIGN CTR., INC. | BIRMINGHAM | AL | DUKE,WESLEY | South | 6 |
| CENTURY HOMES | TONTITOWN | AR | BOSS,BILL | South | 7 |
| SUNROOMS OF THE OZARKS INC | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 8 |
| SUNLIFE SUNROOMS & SPAS | RICHARDSON | TX | BAINS,J.P. | South | 9 |
| KONTEMPORARY BUILDERS,INC. | TULSA | OK | JONES,BRIAN | South | 10 |
| PATIO ROOM DESIGN CENTER INC. | RALEIGH | NC | MILLER,ANDY | | |
| AMAZING SPACES | KENNESAW | GA | DE SANTIS,RICHARD | | |
| DC ENCLOSURES INC. | | | | | |

## MID-CONTINENT REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | SUPr | Contact | Region | Rank |
|---|---|---|---|---|---|
| | | | | Mid Continent | 1 |
| | | | FAERBER,GEORGE | Mid Continent | 2 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | LEWIS,JIM & PAT | Mid Continent | 3 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | O'BRYAN,JOE | Mid Continent | 4 |
| GLASS STRUCTURES INC. | BONDVILLE | IL | OFFEN,HOWARD | Mid Continent | 5 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | MERKLE,ALAN | Mid Continent | 6 |
| ARMCOR DESIGN & BUILD | WAUCONDA | | SIMON,RON | Mid Continent | 7 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | O' BRIEN,THOMAS | Mid Continent | 8 |
| ADVANTAGE SUNROOMS INC (GREENBAY) | GREEN BAY | WI | CLARK,BOB | Mid Continent | 9 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | ANDERSON,AL | Mid Continent | 10 |
| KOOL VIEW | MCFARLAND | WI | PALPANT,JOHN | | |
| THE DECK YARD | ST. CHARLES | IL | | | |

## WEST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | SUPr | Contact | Region | Rank |
|---|---|---|---|---|---|
| | | | | West | 1 |
| | | | | West | 2 |
| | | | PETKUS,KEVIN | West | 3 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | CHAVEZ,LARRY | West | 4 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | DONNELLY,DAVID | West | 5 |
| AMBIANCE ADDITIONS | FULLERTON | CA | VON BLOES,HORST | West | 6 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 7 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | REICHEK,ROBERT | West | 8 |
| REICORP REMODELING | ATASCADERO | CA | KAIN,DAVID | West | 9 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | SITZMANN,KEITH | West | 10 |
| SUNSPACES, INC. | BELLEVUE | WA | CONNER,JAMES/CONNER,PAMELA | West | |
| ULTIMATE LIVING SPACE | VALLEJO | CA | BARCLAY,BRANDON | | |
| NORTHERN ARIZONA SUNROOMS LLC | PRESCOTT VALLEY | AZ | | | |



# NEWS YOU CAN USE

**#775, WEEK OF JULY 10-14, PAGE 4 of 9**

*Copies of this document are online at www.4SeasonsSolar.com*

## How Are You Performing Compared to Your Peers

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding

and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through June 30, or nine (9) months year to date. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10

in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

For more information, contact Bob Lohsen at extension 118.

**SALES**

# NORTH AMERICAN TOTAL COMPANY RANKINGS
## Top 25 Purchases October through June 2006 (9 Months)

| Customer Name / Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 1 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 2 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 3 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 4 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 5 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 6 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 7 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 8 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 9 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 10 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 11 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 12 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 13 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 14 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 15 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 16 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 17 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 18 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 19 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 20 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 21 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 22 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 23 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 24 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 25 |

# NORTH AMERICAN REGIONAL RANKINGS
## Top 25 Purchases October through June 2006 (9 Months)
### CANADIAN REGION

| Customer Name / Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 1 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB,DAVID | Canada | 2 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY,FRED/MARTIN, ADELE | Canada | 3 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI,YOLANDA | Canada | 4 |
| 1176895 ONTARIO INC. | WATERLOO | ON | BARIBEAU,AL | Canada | 5 |
| 408348 ALBERTA  LTD. | CALGARY | AB | SCHLICHENMAYER,LARRY | Canada | 6 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA,GARRY | Canada | 7 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY,GEORGE | Canada | 8 |
| WAYSIDE FOUR SEASONS SUNROOMS | RIVERVIEW | NB | SMITH,DOUG | Canada | 9 |
| APOLLO SUNROOMS INC. | EDMONTON | AB | BANACK,ANDREW | Canada | 10 |

Exhibit A
Page 13 of 22



# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

**#775, WEEK OF JULY 10-14, PAGE 5 OF 9**

# NORTH AMERICAN REGIONAL RANKINGS
## Top 10 Purchases October through June 2006 (9 Months)

**SALES**

## NORTHEAST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 3 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 4 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 5 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 6 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 7 |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 8 |
| SUNROOMS OF CONNECTICUT | BETHANY | CT | COSTA,MARC | North | 9 |
| SUNQUEST, INC. | GAITHERSBURG | MD | FRALEY,MICHAEL | North | 10 |

## SOUTH REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 2 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 3 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 4 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 5 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 6 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 7 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 8 |
| AMAZING SPACES | RALEIGH | NC | MILLER,ANDY | South | 9 |
| DC ENCLOSURES INC. | KENNESAW | GA | DE SANTIS,RICHARD | South | 10 |

## MID-CONTINENT REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 1 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 2 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 3 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 4 |
| RENAISSANCE EXTERIORS INC. | MAPLE GROVE | MN | SIMON,RON | Mid Continent | 5 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 6 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE,ALAN | Mid Continent | 7 |
| ADVANTAGE SUNROOMS INC.(GREENBAY) | GREEN BAY | WI | O'BRIEN,THOMAS | Mid Continent | 8 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid Continent | 9 |
| QUALITY SUNROOM SYSTEMS INC. | WEST CHESTER | OH | NORDHEIM,RICHARD | Mid Continent | 10 |

## WEST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 1 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 2 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 3 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 4 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 5 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 6 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 7 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 8 |
| NORTHERN ARIZONA SUNROOMS LLC | PRESCOTT VALLEY | AZ | BARCLAY,BRANDON | West | 9 |
| REICORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | West | 10 |



# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

#787, WEEK-OF-OCT. 2-6, 2006
PAGE 2 OF 6

## How Are You Performing Compared to Your Peers

**SALES**

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through Sept. 30, or twelve (12) months year to date. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

For more information, contact Bob Lohsen at extension 118.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October through September 2006 (12 Months)

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| *Ranked by Fiscal Year to Date Sales* | | | | | |
| FULL SPECTRUM REMODELING INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 3 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 4 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 5 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 6 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 7 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 8 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 9 |
| CUSTOM GREENHOUSES OF DEL, INC. | WILMINGTON | DE | QUINN,KEN | North | 10 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 11 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 12 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 13 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 14 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 15 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 16 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 17 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 18 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 19 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 20 |
| SUNROOMS OF CONNECTICUT | BETHANY | CT | COSTA,MARC | North | 21 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 22 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 23 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 24 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October through September 2006 (12 Months)
#### CANADIAN REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| *Ranked by Fiscal Year to Date Sales* | | | | | |
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 1 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB,DAVID | Canada | 2 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI,YOLANDA | Canada | 3 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY,FRED/MARTIN,ADELE | Canada | 4 |
| 1178895 ONTARIO INC. | WATERLOO | ON | BARIBEAU,AL | Canada | 5 |
| 408348 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER,LARRY | Canada | 6 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA,GARRY | Canada | 7 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY,GEORGE | Canada | 8 |
| WAYSIDE FOUR SEASONS SUNROOMS | RIVERVIEW | NB | SMITH,DOUG | Canada | 9 |
| APOLLO SUNROOMS INC. | EDMONTON | AB | BANACK,ANDREW | Canada | 10 |

 **NEWS YOU CAN USE**

**#787, WEEK OF OCT. 2-6, 2006**
**PAGE 3 OF 6**

*Copies of this document are online at www.4SeasonsSolar.com*

# NORTH AMERICAN REGIONAL RANKINGS
## Top 10 Purchases October through September 2006 (12 Months)

**SALES**

## NORTHEAST REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| FULL SPECTRUM REMODELING INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 3 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 4 |
| SUNROOMS OF CONNECTICUT | BETHANY | CT | COSTA,MARC | North | 5 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 6 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 7 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 8 |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 9 |
| SUNSPACES INC. | PEABODY | MA | SALEM,JAY | North | 10 |

## SOUTH REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 2 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 3 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 4 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 5 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 6 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 7 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 8 |
| AMAZING SPACES | RALEIGH | NC | GUSTAVSON,BOBBY | South | 9 |
| OLDFIELD PATIO ENCLOSURES,INC. | LEXINGTON | KY | OLDFIELD,GERALDINE | South | 10 |

## MID-CONTINENT REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 1 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 2 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 3 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 4 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 5 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid Continent | 6 |
| ADVANTAGE SUNROOMS,INC.(GREENBAY) | GREEN BAY | WI | O'BRIEN,THOMAS | Mid Continent | 7 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 8 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE,ALAN | Mid Continent | 9 |
| QUALITY SUNROOM SYSTEMS INC. | WEST CHESTER | OH | NORDHEIM,RICHARD | Mid Continent | 10 |

## WEST REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 1 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 2 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 3 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 4 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 5 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 6 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 7 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 8 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 9 |
| SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,RUSS | West | 10 |



# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

#801, WEEK OF JAN. 8-12, 2007
PAGE 5 OF 8

**SALES**

## How Are You Performing Compared to Your Peers

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the first three (3) months of the former fiscal year October through December. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

For more information, contact Bob Lohsen at extension 118.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October through December 2006 (3 Months)

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 2 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 3 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 4 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 5 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 6 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 7 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 8 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 9 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 10 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 11 |
| AMAZING SPACES | RALEIGH | NC | GUSTAVSON,BOBBY | South | 12 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 13 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 14 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK, MIKE | West | 15 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 16 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 17 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 18 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | HENLEY,JOE | North | 19 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 20 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 21 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 22 |
| COLUMBUS SOLARIUMS,INC | COLUMBUS | GA | KENNEDY,ED | South | 23 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 24 |
| MESKO GLASS (BETHLEHEM) | BETHLEHEM | PA | MESKO,GEORGE | North | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October through December 2006 (3 Months)
### CANADIAN REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB,DAVID | Canada | 1 |
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 2 |
| 1178895 ONTARIO INC. | WATERLOO | ON | BARIBEAU,AL | Canada | 3 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI,YOLANDA | Canada | 4 |
| 1211368 ONTARIO INC. | SUDBURY | ON | PELLERIN,VICTOR | Canada | 5 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA,GARRY | Canada | 6 |
| WAYSIDE FOUR SEASONS SUNROOMS | RIVERVIEW | NB | SMITH,DOUG | Canada | 7 |
| 408348 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER,LARRY | Canada | 8 |
| APOLLO SUNROOMS INC. | EDMONTON | AB | BANACK,ANDREW | Canada | 9 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY,GEORGE | Canada | 10 |



# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

**#801, WEEK OF JAN. 8-12, 2007**
**PAGE 6 OF 8**

# NORTH AMERICAN REGIONAL RANKINGS
## Top 25 Purchases October through December 2006 (3 Months)

**S A L E S**

## NORTHEAST REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | | | | | |
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 2 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 3 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 4 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | HENLEY,JOE | North | 5 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 6 |
| MESKO GLASS (BETHLEHEM) | BETHLEHEM | PA | MESKO,GEORGE | North | 7 |
| CREATIVE ENCLOSURES | NORWICH | CT | OSTROWSKI,MATTHEW | North | 8 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 9 |
| SOLE ENTERPRISES | LINDENWOLD | NJ | DOTTOLI,ROCCO | North | 10 |

## SOUTH REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | | | | | |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 1 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 2 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 3 |
| AMAZING SPACES | RALEIGH | NC | GUSTAVSON,BOBBY | South | 4 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 5 |
| COLUMBUS SOLARIUMS,INC | COLUMBUS | GA | KENNEDY,ED | South | 6 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 7 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 8 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 9 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | South | 10 |

## MID-CONTINENT REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | | | | | |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 1 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 2 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 3 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 4 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 5 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 6 |
| ADVANTAGE SUNROOMS,INC.(GREENBAY) | GREEN BAY | WI | O'BRIEN,THOMAS | Mid Continent | 7 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid Continent | 8 |
| THE DECK YARD | ST. CHARLES | IL | PALPANT,JOHN | Mid Continent | 9 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE,ALAN | Mid Continent | 10 |

## WEST REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | | | | | |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 1 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 2 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 3 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 4 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 5 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 6 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 7 |
| ALL SEASONS | VACAVILLE | CA | HELD,ALAN | West | 8 |
| MAY AWNING & PATIO | PORTLAND | OR | MOORE,BILL | West | 9 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 10 |



# NEWS YOU CAN USE

**ISSUE # 813, APRIL 2-5, 2007, PAGE 3 OF 5**

**MARKETING**

## How Are You Performing Compared to Your Peers

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding

and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the first six (6) months of the former fiscal year October 2006 through March 2007. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one

each for the Top 10 in each Region.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

For more information, contact Bob Lohsen at extension 118.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October 2006 through March 2007 (6 Months)

| Customer Name / Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 2 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 3 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 4 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 5 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 6 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 7 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 8 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 9 |
| AMAZING SPACES | RALEIGH | NC | GUSTAVSON,BOBBY | South | 10 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 11 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 12 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 13 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 14 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 15 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 16 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 17 |
| EASTERN HOME IMPROVEMENTS INC | WILMINGTON | DE | QUINN,KEN | North | 18 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 19 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 20 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 21 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 22 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | HENLEY,JOE | North | 23 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | South | 24 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October 2006 through March 2007 (6 Months)
### CANADIAN REGION

| Customer Name / Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB,DAVID | Canada | 1 |
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 2 |
| 1178895 ONTARIO INC. | WATERLOO | ON | BARIBEAU,AL | Canada | 3 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI,YOLANDA | Canada | 4 |
| 408348 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER,LARRY | Canada | 5 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA,GARRY | Canada | 6 |
| APOLLO SUNROOMS INC. | EDMONTON | AB | BANACK,ANDREW | Canada | 7 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY,FRED/MARTIN,ADELE | Canada | 8 |
| WAYSIDE FOUR SEASONS SUNROOMS | RIVERVIEW | NB | SMITH,DOUG | Canada | 9 |
| 1211368 ONTARIO INC. | SUDBURY | ON | PELLERIN,VICTOR | Canada | 10 |



# NEWS YOU CAN USE

**ISSUE # 813, APRIL 2-5, 2007, PAGE 4 OF 5**

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October 2006 through March 2007 (6 Months)

### NORTHEAST REGION

| Customer Name Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 3 |
| EASTERN HOME IMPROVEMENTS INC | WILMINGTON | DE | QUINN,KEN | North | 4 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 5 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | HENLEY,JOE | North | 6 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 7 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 8 |
| CREATIVE ENCLOSURES | NORWICH | CT | OSTROWSKI,MATTHEW | North | 9 |
| BUILDING CONCEPTS, INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 10 |

### SOUTH REGION

| Customer Name Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 1 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 2 |
| AMAZING SPACES | RALEIGH | NC | GUSTAVSON,BOBBY | South | 3 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 4 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 5 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | South | 6 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 7 |
| DC ENCLOSURES INC | KENNESAW | GA | DE SANTIS,RICHARD | South | 8 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 9 |
| COLUMBUS SOLARIUMS,INC | COLUMBUS | GA | KENNEDY,ED | South | 10 |

### MID-CONTINENT REGION

| Customer Name Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 1 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 2 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 3 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 4 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 5 |
| ADVANTAGE SUNROOMS,INC.(GREENBAY) | GREEN BAY | WI | O'BRIEN,THOMAS | Mid Continent | 6 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid Continent | 7 |
| ADVANCED BUILDERS | UTICA | MI | LEININGER,THOMAS | Mid Continent | 8 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 9 |
| HEARTLAND CUSTOM SUNROOMS | WILBER | NE | ZOUBEK,JERROD | Mid Continent | 10 |

### WEST REGION

| Customer Name Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 1 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 2 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 3 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 4 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 5 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 6 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 7 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 8 |
| SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,RUSS | West | 9 |
| MAY AWNING & PATIO | PORTLAND | OR | MOORE,BILL | West | 10 |



BUILD the BEST
**FOUR SEASONS**
**SUNROOMS**
Made in N. America for Over 30 Years

# NEWS YOU CAN USE
### ISSUE # 828, JULY 9-13, 2007, PAGE 5 OF 8

**SALES**

## How Are You Performing Compared to Your Peers

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the first nine (9) months of the former fiscal year October 2006 through June 2007. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each Region.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

For more information, contact Bob Lohsen at extension 118.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October 2006 through June 2007 (9 Months)

| Customer Name | City | St/Pr | Contact | Region | Rank |
| Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | | | | | |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | BORISH, RICK | North | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE, KIP | South | 2 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid Continent | 3 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ, LARRY | West | 4 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 5 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN, HOWARD | Mid Continent | 6 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 7 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN, KEITH | West | 8 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 9 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER, AL | North | 10 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN, JOE | Mid Continent | 11 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY, BRANDON | West | 12 |
| AMAZING SPACES | RALEIGH | NC | FINLEY, GYPSY | South | 13 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY, DAVID | West | 14 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES, HORST | West | 15 |
| EASTERN HOME IMPROVEMENTS INC | WILMINGTON | DE | QUINN, KEN | North | 16 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA, JOE/BERTNICK, MIKE | West | 17 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON, JEFF | Mid Continent | 18 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES, BRIAN | South | 19 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 20 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid Continent | 21 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT, DON | South | 22 |
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON, TODD | Canada | 23 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE, JOSEPH | South | 24 |
| BUILDING CONCEPTS, INC | BRANFORD | CT | KIRTOPOULOS, JIM | North | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October 2006 through June 2007 (9 Months)
### CANADIAN REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
| Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | | | | | |
|---|---|---|---|---|---|
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON, TODD | Canada | 1 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB, DAVID | Canada | 2 |
| 408348 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER, LARRY | Canada | 3 |
| 1178895 ONTARIO, INC. | WATERLOO | ON | BARIBEAU, AL | Canada | 4 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI, YOLANDA | Canada | 5 |
| APOLLO SUNROOMS INC. | EDMONTON | AB | BANACK, ANDREW | Canada | 6 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA, GARRY | Canada | 7 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY, FRED/MARTIN, ADELE | Canada | 8 |
| WAYSIDE FOUR SEASONS SUNROOMS | RIVERVIEW | NB | SMITH, DOUG | Canada | 9 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY, GEORGE | Canada | 10 |



BUILD the BEST
**FOUR SEASONS**
**SUNROOMS**
Made in N. America for Over 30 Years

# NEWS YOU CAN USE
### ISSUE # 828, JULY 9-13, 2007, PAGE 6 OF 8

# NORTH AMERICAN REGIONAL RANKINGS
## Top 25 Purchases October 2006 through June 2007 (9 Months)

### NORTHEAST REGION

| Customer Name Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 3 |
| EASTERN HOME IMPROVEMENTS INC | WILMINGTON | DE | QUINN,KEN | North | 4 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 5 |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 6 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 7 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | HENLEY,JOE | North | 8 |
| SUNQUEST, INC. | GAITHERSBURG | MD | FRALEY,MICHAEL | North | 9 |
| CREATIVE ENCLOSURES | NORWICH | CT | OSTROWSKI,MATTHEW | North | 10 |

### SOUTH REGION

| Customer Name Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 1 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 2 |
| AMAZING SPACES | RALEIGH | NC | FINLEY,GYPSY | South | 3 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 4 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 5 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | South | 6 |
| DC ENCLOSURES INC. | KENNESAW | GA | DE SANTIS,RICHARD | South | 7 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 8 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN | South | 9 |
| GULF COAST SUNROOMS | CLEARWATER | FL | MOORE,T.S. | South | 10 |

### MID-CONTINENT REGION

| Customer Name Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 1 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 2 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 3 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 4 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 5 |
| HEARTLAND CUSTOM SUNROOMS | LINCOLN | NE | ZOUBEK,JERROD | Mid Continent | 6 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 7 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE,ALAN | Mid Continent | 8 |
| ADVANTAGE SUNROOMS,INC. | GREEN BAY | WI | O'BRIEN,THOMAS | Mid Continent | 9 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid Continent | 10 |

### WEST REGION

| Customer Name Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 1 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 2 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 3 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 4 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 5 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 6 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 7 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 8 |
| SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,RUSS | West | 9 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 10 |

6.    Franchisee is granted a

        [  ] Level 3 Franchise
        [✗] Level 2 Franchise
        [  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## A

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 61815 | BONDVILLE | 356 |
| 61820 | CHAMPAIGN | 35,085 |
| 61801 | URBANA | 47,404 |
| 61874 | SAVOY | 3,151 |
| | | |
| | TOTAL STIPULATED POPULATION | 85,996 |

EXHIBIT

$\mathcal{B}$

EXHIBIT B
Page 1 of 22

6.    Franchisee is granted a

[   ] Level 3 Franchise

[   ] Level 2 Franchise

[   ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

<u>B</u>

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 61720 | ANCHOR | 416 |
| 61722 | ARROWSMITH | 842 |
| 61724 | BELLFLOWER | 757 |
| 61726 | CHENOA | 3076 |
| 61728 | COLFAX | 1486 |
| 61731 | CROPSEY | 257 |
| 61735 | DEWITT | 439 |
| 61739 | FAIRBURY | 4764 |
| 61741 | FORREST | 1809 |
| 51750 | N/L | |
| 61764 | PONTIAC | 14354 |
| 61769 | SAUNEMIN | 682 |
| 61770 | SAYBROOK | 1121 |
| 61773 | SIBLEY | 555 |
| 61775 | STRAWN | 329 |
| 61811 | ALVIN | 826 |
| 61812 | ARMSTRONG | 245 |
| 61821 | CHAMPAIGN | 40532 |
| 61831 | COLLISON | 437 |
| 61832 | DANVILLE | 48824 |
| 61833 | TILTON | 2824 |
| 61839 | DELAND | 877 |
| 61840 | DEWEY | 559 |
| 61814 | BISMARCK | 1468 |
| 61817 | CATLIN | 3355 |
| 61842 | FARMER CITY | 2911 |
| 61843 | FISHER | 2877 |
| 61844 | FITHIAN | 666 |
| 61845 | FOOSLAND | 325 |
| 61846 | GEORGETOWN | 4476 |
| 61847 | GIFFORD | 1494 |
| 61848 | N/L | |
| 61853 | MAHOMET | 9492 |
| 61854 | MANSFIELD | 1463 |
| 61858 | OAKWOOD | 2823 |
| 61859 | OGDEN | 1404 |
| 61862 | PENFIELD | 617 |
| 61865 | POTOMAC | 1517 |
| 61866 | RANTOUL | 11056 |

| | | |
|---|---|---|
| 61873 | ST. JOSEPH | |
| 61875 | SEYMOUR | 4228 |
| 61878 | THOMASBORO | 1229 |
| 61882 | WELDON | 1686 |
| 61883 | WESTVILLE | 582 |
| 61884 | WHITE HEATH | 4322 |
| 60911 | ASHKUM | 1526 |
| 60918 | BUCKLEY | 1513 |
| 60921 | CHATSWORTH | 873 |
| 60924 | CISSNA PARK | 1705 |
| 60925 | N/L | 2289 |
| 60926 | N/L | |
| 60927 | CLIFTON | |
| 60928 | CRESCENT CITY | 2109 |
| 60929 | CULLOM | 1254 |
| 60930 | DANFORTH | 799 |
| 60931 | DONOVAN | 971 |
| 60932 | N/L | 604 |
| 60933 | N/L | |
| 60936 | GIBSON CITY | |
| 60938 | GILMAN | 4250 |
| 60939 | N/L | 2164 |
| 60942 | HOOPESTON | |
| 60945 | N/L | 6458 |
| 60946 | KEMPTON | |
| 60948 | LODA | 421 |
| 60949 | LUDLOW | 1466 |
| 60951 | MARTINTON | 853 |
| 60952 | MELVIN | 992 |
| 60953 | MILFORD | 597 |
| 60955 | ONARGA | 2357 |
| 60957 | PAXTON | 1704 |
| 6059 | PIPER CITY | 4808 |
| 60960 | RANKIN | 1081 |
| 60962 | ROBERTS | 1637 |
| 60963 | ROSSVILLE | 569 |
| 60966 | SHELDON | 2072 |
| 60967 | N/L | 1981 |
| 60968 | THAWVILLE | |
| 60970 | WATSEKA | 371 |
| 60973 | WELLINGTON | 7169 |
| 60974 | N/L | 776 |
| | TOTAL STIPULATED POPULATION | |
| | | 239,371 |



6.     Franchisee is granted a

[   ] Level 3 Franchise

[   ] Level 2 Franchise

[   ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

<u>C</u>

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 61516 | BENSON | 967 |
| 61522 | N/L | |
| 61535 | N/L | |
| 61545 | LOWPOINT | 1308 |
| 61548 | METAMORA | 11006 |
| 61550 | MORTON | 16351 |
| 61561 | ROANOKE | 2996 |
| 61568 | TREMONT | 4792 |
| 61570 | WASHBURN | 1967 |
| 61571 | WASHINGTON | 20398 |
| 61701 | BLOOMINGTON | 38499 |
| 61721 | ARMINGTON | 1176 |
| 61723 | ATLANTA | 1939 |
| 61725 | CARLOCK | 1153 |
| 61727 | CLINTON | 10048 |
| 61729 | CONGERVILLE | 902 |
| 61730 | COOKSVILLE | 505 |
| 61732 | DANVERS | 2056 |
| 61733 | DEER CREEK | 2481 |
| 61734 | DELAVAN | 2424 |
| 61736 | DOWNS | 1121 |
| 61737 | ELLSWORTH | 707 |
| 61738 | EL PASO | 3803 |
| 61740 | FLANAGAN | 1441 |
| 61743 | GRAYMONT | 180 |
| 61744 | GRIDLEY | 2355 |
| 61745 | HEYWORTH | 3257 |
| 61747 | HOPEDALE | 1429 |
| 61748 | HUDSON | 2065 |
| 61749 | KENNEY | 817 |
| 61751 | N/L | |
| 61752 | LEROY | 3659 |
| 61753 | LEXINGTON | 3349 |
| 61754 | MCLEAN | 1584 |
| 61755 | MACKINAW | 3038 |
| 61759 | MINIER | 1567 |
| 61760 | MINONK | 2908 |
| 61761 | NORMAL | 47376 |
| 61771 | SECOR | 1067 |

| 61772 | SHIRLEY | |
|---|---|---|
| 61774 | STANFORD | 377 |
| 61777 | WAPELLA | 1098 |
| 61778 | WAYNESVILLE | 1033 |
| 62512 | BEASON | 770 |
| 62518 | CHESTNUT | 458 |
| 62623 | N/L | 417 |
| 62635 | EMDEN | |
| 62643 | HARTSBURG | 1096 |
| 62656 | LINCOLN | 577 |
| 62666 | MIDDLETOWN | 19782 |
| 62671 | NEW HOLLAND | 564 |
| | | 636 |
| | | |
| | | |
| | TOTAL STIPULATED POPULATION | |
| | | 229,499 |

6.    Franchisee is granted a

[   ] Level 3 Franchise

[   ] Level 2 Franchise

[   ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

<u>D</u>

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 60401 | BEECHER | 4357 |
| 60408 | BRAIDWOOD | 4436 |
| 60407 | BRACEVILLE | 1759 |
| 60410 | CHANNAHON | 4702 |
| 60416 | COAL CITY | 7271 |
| 60417 | CRETE | 16876 |
| 60418 | N/L | |
| 60420 | DWIGHT | 5038 |
| 60421 | ELWOOD | 3289 |
| 60423 | FRANKFORD | 19830 |
| 60424 | GARDNER | 2730 |
| 60431 | JOLIET | 502 |
| 60437 | KINSMAN | 802 |
| 60442 | MANHATTAN | 4494 |
| 60444 | MAZON | 4568 |
| 60447 | MINOOKA | 7622 |
| 60449 | MONEE | 4153 |
| 60450 | MORRIS | 16117 |
| 60468 | PEOTONE | 5817 |
| 60470 | RANSOM | 738 |
| 60474 | N/L | |
| 60479 | VERONA | 884 |
| 60481 | WILMINGTON | 12869 |
| 60541 | NEWARK | 3541 |
| 60901 | KANKAKEE | 39169 |
| 60910 | AROMA PARK | 3419 |
| 60912 | BEAVERVILLE | 659 |
| 60913 | BONFIELD | 1306 |
| 60914 | BOURBONNAIS | 20229 |
| 60915 | BRADLEY | 11015 |
| 60917 | BUCKINGHAM | 612 |
| 60919 | CABERY | 486 |
| 60920 | CHATSWORTH | 1705 |
| 60922 | CHEBANSE | 3826 |
| 60934 | EMINGTON | 337 |
| 60935 | ESSEX | 1092 |
| 60940 | GRANT PARK | 3335 |
| 60941 | HERSCHER | 2341 |
| 60950 | MANTENO | 6407 |

| 60954 | MOMENCE | 7233 |
|-------|---------|------|
| 60956 | N/L | |
| 60961 | REDDICK | 529 |
| 61313 | BLACKSTONE | 252 |
| 61325 | GRAND RIDGE | 1244 |
| 61341 | MARSEILLES | 7924 |
| 61360 | SENECA | 2347 |
| | | |
| | TOTAL STIPULATED POPULATION | 247,862 |

EXHIBIT B
Page 7 of 22

6.    Franchisee is granted a

[   ] Level 3 Franchise

[   ] Level 2 Franchise

[   ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

E

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 62513 | BLUE MOUND | 1487 |
| 62515 | BUFFALO | 848 |
| 62520 | DAWSON | 579 |
| 62519 | N/L | |
| 62530 | DIVERNON | 1557 |
| 62531 | EDINBURG | 1874 |
| 62533 | FARMERSVILLE | 985 |
| 62536 | GLENARM | 817 |
| 62538 | HARVEL | 377 |
| 62539 | ILLIOPOLIS | 1423 |
| 62541 | N/L | |
| 62540 | N/L | |
| 62545 | MECHANICSBURG | 2329 |
| 62546 | MORRISONVILLE | 1475 |
| 62548 | MT. PULASKI | 2472 |
| 62547 | MT. AUBURN | 972 |
| 62555 | OWANECO | 517 |
| 62556 | PALMER | 738 |
| 62558 | PAWNEE | 2998 |
| 62561 | RIVERTON | 4337 |
| 62563 | ROCHESTER | 9545 |
| 62567 | STONINGTON | 1216 |
| 62568 | TAYLOR | 16943 |
| 62572 | WAGGONER | 552 |
| 62570 | N/L | |
| 62613 | ATHENS | 2823 |
| 62615 | AUBURN | 4149 |
| 62625 | CANTRALL | 2024 |
| 62629 | CHATAM | 5290 |
| 62634 | ELKHART | 882 |
| 62637 | N/L | |
| 62684 | SHERMAN | 2323 |
| 62687 | N/L | |
| 62693 | WILLIAMSVILLE | 2566 |
| 62701 | SPRINGFIELD | 1488 |
| 62702 | SPRINGFIELD | 43865 |
| 62704 | SPRINGFIELD | 45004 |
| 62707 | SPRINGFIELD | 18661 |
| | TOTAL STIPULATED POPULATION | 183,116 |

EXHIBIT B
Page 8 of 22



6.    Franchisee is granted a

[  ] Level 3 Franchise

[  ] Level 2 Franchise

[  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

<u>F</u>

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 61810 | ALLERTON | 393 |
| 61813 | BEMET | 1946 |
| 61818 | CERRO GORDO | 2094 |
| 61816 | BROAD LANDS | 496 |
| 61830 | CISCO | 758 |
| 61841 | FAIRMOUNT | 1272 |
| 61849 | HOMER | 1677 |
| 61850 | INDIANOLA | 693 |
| 61851 | IVESDALE | 607 |
| 61852 | LONGVILLE | 566 |
| 61855 | MILMINE | 152 |
| 61856 | MONTICELLO | 5533 |
| 61863 | PESOTUM | 789 |
| 61864 | PHILO | 1403 |
| 61870 | RIDGE FARM | 2061 |
| 61872 | SADORUS | 1042 |
| 61876 | SIDELL | 686 |
| 61877 | SIDNEY | 1567 |
| 61880 | TOLONO | 2892 |
| 61910 | ARCOLA | 3057 |
| 61911 | ARTHUR | 5047 |
| 61912 | ASHMORE | 1450 |
| 61913 | ATWOOD | 2528 |
| 61914 | BETHANY | 1938 |
| 61917 | BROCTON | 698 |
| 61920 | CHARLESTON | 23050 |
| 61923 | N/L | |
| 61924 | CHRISMAN | 2139 |
| 61925 | DALTON CITY | 706 |
| 61928 | GAYS | 690 |
| 61929 | HAMMOND | 804 |
| 61930 | HINOLSBORO | 816 |
| 61931 | HUMBOLDT | 858 |
| 61932 | HUME | 553 |
| 61933 | KANSAS | 1058 |
| 61936 | N/L | |
| 61938 | MATTOON | 23155 |
| 61940 | METCALF | 518 |
| 61941 | N/L | |
| 61942 | NEWMAN | 1593 |
| 61943 | OAKLAND | 1407 |
| 61444 | PARIS | 11852 |



| | | |
|---|---|---|
| 61937 | LOVINGTON | |
| 61949 | N/L | 1987 |
| 61951 | SULLIVAN | |
| 61953 | TUSCOLA | 6888 |
| 61955 | N/L | 5084 |
| 61956 | VILLA GROVE | |
| 61957 | WINDSOR | 3332 |
| 62501 | ARGENTA | 2028 |
| 62510 | ASSUMPTION | 1447 |
| 62521 | DECATUR | 1918 |
| 62622 | DECATUR | 39465 |
| 62523 | DECATUR | 19131 |
| 62532 | N/L | 841 |
| 62534 | FINDLAY | |
| 62535 | N/L | 1385 |
| 32526 | DECATUR | |
| 62537 | N/L | 39805 |
| 62543 | LATHAM | |
| 62544 | MACON | 855 |
| 62549 | MT. ZION | 1742 |
| 62550 | MOWEAQUA | 5768 |
| 62551 | NIANTIC | 3071 |
| 62552 | OAKLEY | 848 |
| 62554 | OREANA | 797 |
| 62565 | SHELBYVILLE | 1567 |
| 62573 | WARRENSBURG | 7479 |
| 62574 | N/L | 1775 |
| 62440 | LERNA | |
| 62441 | MARSHALL | 1342 |
| 62465 | STRASBURG | 8054 |
| 62474 | WESTFIELD | 746 |
| | | 1606 |
| | TOTAL STIPULATED POPULATION | |
| | | 267,605 |

6.    Franchisee is granted a

[    ] Level 3 Franchise

[    ] Level 2 Franchise

[    ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## G

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|-----------|
| 61517 | BRIMFORD | 1,242 |
| 61520 | CANTON | 15,743 |
| 61525 | DUNLAP | 5,725 |
| 61526 | EDELSTEIN | 1,803 |
| 61528 | EDWARDS | 3,191 |
| 61529 | ELMWOOD | 2,764 |
| 61531 | FARMINGTON | 3,494 |
| 61533 | GLASFORD | 2,726 |
| 61536 | HANNA CITY | 3,370 |
| 61547 | MAPLETON | 2,711 |
| 61552 | N/L | |
| 61553 | N/L | |
| 61554 | PEKIN | 48,093 |
| 61559 | PRINCEVILLE | 3,402 |
| 61562 | N/L | |
| 61569 | TRIVOLI | 1,347 |
| 61572 | YATES CITY | 1,401 |
| 61603 | PEORIA | 2,1133 |
| 61604 | PEORIA | 35,617 |
| 61607 | PEORIA | 11,108 |
| 61611 | E. PEORIA | 30,987 |
| 61614 | PEORIA | 37,502 |
| 61615 | PEORIA | 15,672 |
| | TOTAL STIPULATED POPULATION | 249,031 |



6.    Franchisee is granted a

[   ] Level 3 Franchise

[   ] Level 2 Franchise

[   ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## H

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 62401 | EFFINGHAM | 16,357 |
| 62411 | ALTAMONT | 3,994 |
| 62410 | ALLENDALE | 1,047 |
| 62414 | BEECHER CITY | 1,929 |
| 62415 | BIRDS | 795 |
| 62413 | ANNAPOLIS | 676 |
| 62417 | BRIDGEPORT | 1,995 |
| 62418 | BROWNSTOWN | 2,331 |
| 62419 | CALHOUN | 747 |
| 62420 | CASEY | 5,179 |
| 62421 | CAREMONT | 1,354 |
| 62422 | COWEN | 1,505 |
| 62424 | DIETERICH | 1,685 |
| 62425 | DUNDAS | 476 |
| 62426 | EDGEWOOD | 848 |
| 62427 | FLAT ROCK | 2,101 |
| 62428 | GREENUP | 3,003 |
| 62431 | HERRICK | 640 |
| 62432 | HIDALGO | 788 |
| 62433 | HUTSONVILLE | 971 |
| 62434 | INGRAHAM | 1,045 |
| 62438 | LAKEWOOD | 417 |
| 62439 | LAWRENCE | 7,507 |
| 62443 | MASON | 1,910 |
| 62446 | MOUNT ERIE | 442 |
| 62447 | NEOGA | 3,685 |
| 62448 | NEWTON | 5,127 |
| 62449 | OBLONG | 3,594 |
| 62011 | BINGHAM | 544 |
| 62017 | COFFEEN | 1,163 |
| 62019 | DONNELLSON | 967 |
| 62032 | FILLMORE | 944 |
| 62051 | IRVING | 860 |
| 62075 | NOKOMOS | 4,463 |
| 62080 | RAMSEY | 3,947 |
| 62094 | WITT | 1,221 |
| 62238 | CUTLER | 763 |
| 62441 | ELLISGROVE | 989 |
| 62233 | CHESTER | 9,439 |
| 62242 | EVANSVILLE | 1,464 |
| 62246 | GREENVILLE | 7,640 |
| 62247 | N/L | |
| 62252 | N/L | |

EXHIBIT B
Page 12-of 22

| 62253 | KEYESPORT | 1,502 |
|---|---|---|
| 62261 | MODOC | 437 |
| 62262 | MULBERRY GROVE | 1,696 |
| 62271 | OKAWVILLE | 2,144 |
| 62272 | PERCY | 1,210 |
| 62274 | PINCKNEYVILLE | 6,967 |
| 62280 | ROCKWOOD | 728 |
| 62283 | SHATTUC | 1,127 |
| 62284 | SMITHBORO | 807 |
| 62286 | SPARTA | 7,985 |
| 62288 | STEELEVILLE | 2,982 |
| 62297 | WALSH | 853 |
| 62450 | OLNEY | 11,621 |
| 62451 | PALESTINE | 2,301 |
| 62452 | PARKERSBURG | 497 |
| 62454 | ROBINSON | 8,986 |
| 62455 | N/L | |
| 62458 | SAINT ELMO | 1,983 |
| 62460 | SAINT FRANCISVILLE | 1,715 |
| 62461 | SHUMWAY | 513 |
| 62462 | SIGEL | 2,314 |
| 62463 | STEWARDSON | 1,228 |
| 62464 | N/L | |
| 62466 | SUMNER | 3,383 |
| 62467 | TEUTOPOLIS | 3,250 |
| 62468 | TOLEDO | 2,168 |
| 62473 | WATSON | 2,913 |
| 62475 | WEST LIBERTY | 563 |
| 62476 | WEST SALEM | 1,902 |
| 62477 | WEST UNION | 947 |
| 62478 | WEST YORK | 664 |
| 92480 | WILLOW HILL | 1,680 |
| 62481 | YALE | 396 |
| 62571 | VANDALIA | 7,706 |
| 62801 | CENTRALIA | 23,627 |
| 62803 | HOYLETON | 1,253 |
| 62805 | N/L | |
| 62806 | ALBION | 2,959 |
| 62807 | ALMA | 1,276 |
| 62808 | ASHLEY | 1,205 |
| 62809 | BARNHILL | 153 |
| 62810 | BELLERIVE | 1,076 |
| 62811 | N/L | |
| 62812 | BENTON | 1,1220 |
| 62813 | N/L | |
| 62814 | BLUFORD | 2,752 |
| 62815 | BONE GAP | 477 |
| 62816 | BONNIE | 993 |
| 62817 | BROUGHTON | 726 |
| 62818 | BROWNS | 437 |
| 62819 | BUCKNER | 271 |
| 62820 | BURNT PRAIRIE | 461 |
| 62821 | CARMI | 7,771 |
| 62822 | CHRISTOPHER | 4,938 |
| 62823 | CISNE | 1,320 |

| 62824 | CLAY CITY | 1,756 |
|---|---|---|
| 62825 | N/L | |
| 62827 | CROSSVILLE | 1,300 |
| 62828 | DAHLGREN | 1,605 |
| 62829 | DALE | 570 |
| 62830 | DIX | 1,605 |
| 62831 | DUBOIS | 570 |
| 62832 | DUQUOIN | 1,606 |
| 62833 | ELLERY | 144 |
| 62834 | N/L | |
| 62835 | ENFIELD | 1,074 |
| 62836 | EWING | 1,179 |
| 62837 | FAIRFIELD | 8,116 |
| 62868 | NOBLE | 2,612 |
| 62869 | NORRIS CITY | 2,226 |
| 62870 | ODIN | 1,777 |
| 62871 | OMAHA | 587 |
| 62872 | OPDYKE | 270 |
| 62874 | N/L | |
| 62875 | PATOKA | 835 |
| 62776 | N/L | |
| 62877 | RICHVIEW | 1,043 |
| 62878 | RINARD | 334 |
| 62879 | N/L | |
| 62880 | ST. PETER | 669 |
| 62881 | SALEM | 11,534 |
| 62882 | SANDOVAL | 3,121 |
| 62883 | SCHELLER | 572 |
| 62884 | SESSER | 2,715 |
| 62885 | SHOBONIER | 218 |
| 62886 | SIMS | 804 |
| 62887 | SPRINGERTON | 694 |
| 62888 | TAMAROA | 1,806 |
| 62889 | TEXICO | 1,231 |
| 62890 | THOMPSONVILLE | 2,413 |
| 62891 | N/L | |
| 62892 | VERNON | 353 |
| 92893 | WALNUT HILL | 1,356 |
| 92895 | WAYNE CITY | 1,434 |
| 92896 | WEST FRANKFORD | 11,498 |
| 62838 | FARINA | 897 |
| 62839 | FLORA | 6,967 |
| 62840 | FRANKFORT HTS. | 766 |
| 62842 | GEFF | 577 |
| 62843 | GOLDEN GATE | 667 |
| 62844 | GRAYVILLE | 2,464 |
| 62845 | HERALD | 597 |
| 62846 | INA | 750 |
| 62847 | N/L | |
| 62848 | N/L | |
| 62849 | IUKA | 954 |
| 62850 | JOHNSONVILLE | 1,148 |
| 62851 | KEENES | 871 |
| 62852 | N/L | |
| 62853 | KELL | 1,258 |

| 62854 | KINMUNDY | 2,161 |
|---|---|---|
| 62855 | LANCASTER | 562 |
| 62858 | LOUISVILLE | 3,728 |
| 62859 | MCLEANSBORO | 4,121 |
| 62860 | MACEDONIA | 1,476 |
| 62861 | N/L | |
| 62862 | MILL SHOALS | 386 |
| 62863 | MOUNT CARMEL | 11,299 |
| 62864 | MOUNT VERNON | 23,626 |
| 62865 | MULKEYTOWN | 457 |
| 62866 | NASON | 283 |
| 62867 | NEW HAVEN | 517 |
| 62930 | ELDORADO | 6,707 |
| 62931 | ELIZABETHTOWN | 728 |
| 62932 | ELKVILLE | 2,120 |
| 62933 | N/L | |
| 62934 | EQUALITY | 1,076 |
| 62935 | GALATIA | 2,694 |
| 62938 | GOLCONDA | 3,134 |
| 62939 | GOREVILLE | 3,123 |
| 62940 | GORHAM | 1,095 |
| 62941 | GRAND CHAIN | 543 |
| 62942 | GRAND TOWER | 935 |
| 62943 | GRANTSBURG | 2,686 |
| 62944 | N/L | |
| 62945 | N/L | |
| 62946 | HARRISBURG | 11,585 |
| 62947 | HEROD | 720 |
| 62948 | HERRIN | 14,103 |
| 62949 | N/L | |
| 62950 | JACOB | 242 |
| 62951 | JOHNSTON CITY | 5,588 |
| 62952 | JONESBORO | 3,460 |
| 62953 | JOPPA | 1,671 |
| 62954 | JUNCTION | 527 |
| 62955 | KARBERS RIDGE | 642 |
| 62956 | KARNAK | 670 |
| 62957 | MCCLURE | 1,257 |
| 62958 | MAKANDA | 3,561 |
| 62897 | WHITTINGTON | 359 |
| 62898 | WOODLAWN | 2,056 |
| 62899 | XENIA | 1,270 |
| 62901 | CARBONDALE | 32,574 |
| 62905 | ALTO PASS | 899 |
| 62906 | ANNA | 8,306 |
| 62907 | AVA | 1,750 |
| 62908 | BELKNAP | 152 |
| 62909 | N/L | |
| 62910 | BROOKPORT | 2,647 |
| 62911 | N/L | |
| 62912 | BUNCOMBE | 759 |
| 62913 | CACHE | 77 |
| 62914 | CAIRO | 5,177 |
| 62915 | N/L | |
| 62916 | CAMPBELL HILL | 969 |

| | | |
|---|---|---|
| 62917 | CARRIER MILLS | 3,228 |
| 62918 | CARTERVILLE | 10,952 |
| 62919 | CAVE IN ROCK | 2,168 |
| 62920 | COBDEN | 2,354 |
| 62922 | CREAL SPRINGS | 2,841 |
| 62923 | CYPRESS | 737 |
| 62924 | DE SOTO | 2,132 |
| 62926 | DONGOLA | 2,350 |
| 62927 | N/L | |
| 62928 | EDDYVILLE | 665 |
| 62929 | N/L | |
| 62959 | MARION | 21,296 |
| 62960 | METROPOLIS | 10,804 |
| 62961 | MILL CREEK | 405 |
| 62962 | MILLER CITY | 111 |
| 62963 | MOUND CITY | 777 |
| 62964 | MOUNDS | 1,891 |
| 62966 | MURPHYSBORO | 15,454 |
| 62967 | NEW BURNSIDE | 527 |
| 62969 | N/L | |
| 62970 | OLMSTED | 638 |
| 62971 | N/L | |
| 62972 | OZARK | 536 |
| 62973 | N/L | |
| 62974 | PITTSBURG | 1,469 |
| 62975 | POMONA | 694 |
| 62976 | PULASKI | 605 |
| 62977 | RALEIGH | 772 |
| 62979 | RIDGWAY | 1,546 |
| 62982 | ROSICLARE | 1,336 |
| 62983 | ROYALTON | 1,318 |
| 62984 | SHAWNEETOWN | 2,192 |
| 62985 | SIMPSON | 485 |
| 62987 | STONEFORT | 1,191 |
| 62988 | TAMMS | 1,973 |
| 62990 | THEBES | 1,616 |
| 62991 | TUNNEL HILL | 891 |
| 62992 | ULLIN | 706 |
| 62993 | N/L | |
| 62994 | VERGENNES | 665 |
| 62995 | VIENNA | 3,073 |
| 62996 | VILLA RIDGE | 632 |
| 62997 | WILLISVILLE | 891 |
| 62998 | WOLF LAKE | 555 |
| 62999 | ZIEGLER | 2,448 |
| | TOTAL STIPULATED POPULATION | 603,117 |



6.  Franchisee is granted a

    [X] Level 2 Franchise
    [ ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## SECTIONAL 420

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 42001 | PADUCAH | 28358 |
| 42003 | PADUCAH | 29981 |
| 42020 | ALMO | 1785 |
| 42021 | ARLINGTON | 897 |
| 42022 | BANDANA | 26 |
| 42023 | BARDWELL | 1954 |
| 42024 | BARLOW | 1576 |
| 42025 | BENTON | 19599 |
| 42027 | BOAZ | 2141 |
| 42028 | BURNA | 1023 |
| 42029 | CALVERT | 5228 |
| 42031 | CLINTON | 3705 |
| 42032 | COLUMBUS | 484 |
| 42033 | CRAYNE | 3 |
| 42035 | CUNNINGHAM | 1731 |
| 42036 | DEXTER | 1341 |
| 42037 | DYCUSBURG | 39 |
| 42038 | EDDYVILLE | 5539 |
| 42039 | FANCY FARM | 1404 |
| 42040 | FARMINGTON | 1039 |
| 42041 | FULTON | 5856 |
| 42044 | GILBERTSVILLE | 2955 |
| 42045 | GRAND RIVERS | 2542 |
| 42046 | HAMLIN | 107 |
| 42047 | HAMPTON | 653 |
| 42048 | HARDIN | 2195 |
| 42049 | HAZEL | 1775 |
| 42050 | HICKMAN | 3303 |
| 42051 | HICKORY | 2761 |
| 42053 | KEVIL | 5498 |
| 42055 | KUTTAWA | 2645 |
| 42056 | LA CENTER | 1695 |
| 42058 | LEDBETTER | 2308 |
| 42060 | LOVELACEVILLE | 294 |
| 42064 | MARION | 9005 |
| 42066 | MAYFIELD | 23059 |
| 42069 | MELBER | 1160 |
| 42070 | MILBURN | 766 |
| 42071 | MURRAY | 26797 |
| 42076 | NEW CONCORD | 999 |



| | | |
|---|---|---|
| 42078 | SALEM | 1492 |
| 42079 | SEDALIA | 1572 |
| 42081 | SMITHLAND | 1652 |
| 42082 | SYMSONIA | 1792 |
| 42083 | TILINE | 208 |
| 42084 | TOLU | 61 |
| 42085 | WATER VALLEY | 580 |
| 42086 | WEST PADUCAH | 3329 |
| 42087 | WICKLLIFFE | 2264 |
| 42088 | WINGO | 2574 |
| | TOTAL STIPULATED POPULATION | 219,755 |



6.    Franchisee is granted a

   [X] Level 2 Franchise
   [  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## SECTIONAL 636

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 63601 | PARK HILLS | 15612 |
| 63620 | ANNAPOLIS | 1275 |
| 63621 | ARCADIA | 2037 |
| 63622 | BELGRADE | 2101 |
| 63623 | BELLEVIEW | 595 |
| 63624 | BISMARK | 2290 |
| 63625 | BLACK | 706 |
| 63626 | BLACKWELL | 94 |
| 63627 | BLOOMSDALE | 2740 |
| 63628 | BONNE TERRE | 12227 |
| 63629 | BUNKER | 1577 |
| 63630 | CADET | 1771 |
| 63631 | CALEDONIA | 898 |
| 63632 | CASCADE | 120 |
| 63633 | CENTERVILLE | 567 |
| 63636 | DES ARC | 835 |
| 63637 | DOE RUN | 843 |
| 63638 | ELLINGTON | 3400 |
| 63640 | FARMINGTON | 23209 |
| 63645 | FREDERICKTOWN | 10550 |
| 63646 | GLOVER | 8 |
| 63648 | IRONDALE | 2353 |
| 63650 | IRONTON | 4083 |
| 63653 | LEADWOOD | 1102 |
| 63654 | LESTERVILLE | 690 |
| 63655 | MARQUAND | 2385 |
| 63656 | MIDDLE BROOK | 909 |
| 63660 | MINERAL POINT | 4794 |
| 63661 | NEW OFFENBURG | 6 |
| 63662 | PATTON | 1065 |
| 63663 | PILOT KNOB | 586 |
| 63664 | POTOSI | 7751 |
| 63665 | REDFORD | 269 |
| 63670 | SAINTE GENEVIEVE | 11706 |
| 63673 | SAINT MARY | 2067 |
| 63674 | TIFF | 1086 |
| 63675 | VULCAN | 195 |
| | TOTAL STIPULATED POPULATION | 124,582 |

06/28/2002  10:48    6315634230                    FOUR SEASONS EXPORT                    PAGE  01/01

6.    Franchisee is granted a

[X] Level 2 Franchise

[ ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## SECTIONAL 637

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 63701 | CAPE GIRARDEAU |  |
| 63703 | CAPE GIRARDEAU | 32322 |
| 63730 | ADVANCE | 9520 |
| 63732 | ALTENBURG | 3392 |
| 63735 | BELL CITY | 717 |
| 63736 | BENTON | 807 |
| 63739 | BUFORDVILLE | 3149 |
| 63740 | CHAFFEE | 776 |
| 63742 | COMMERCE | 5178 |
| 63743 | DAISY | 114 |
| 63744 | DELTA | 75 |
| 63745 | DUTCHTOWN | 63 |
| 63746 | FARRAR | 74 |
| 63747 | FRIEDHEIM | 142 |
| 63748 | FROHNA | 408 |
| 63750 | GIPSY | 1020 |
| 63751 | GLEN ALLEN | 144 |
| 63753 | GRASSY | 290 |
| 63755 | JACKSON | 455 |
| 63758 | KELSO | 21161 |
| 63760 | LEOPOLD | 183 |
| 63763 | MCGEE | 1016 |
| 63764 | MARBLE HILL | 340 |
| 63766 | MILLERSVILLE | 4644 |
| 63767 | MORLEY | 840 |
| 63769 | OAK RIDGE | 876 |
| 63770 | OLD APPLETON | 1418 |
| 63771 | ORAN | 164 |
| 63774 | PERKINS | 1740 |
| 63775 | PERRYVILLE | 173 |
| 63780 | SCOTT CITY | 15215 |
| 63781 | SEDGEWICKVILLE | 7096 |
| 63782 | STURDIVANT | 929 |
| 63783 | UNIONTOWN | 471 |
| 63784 | VANDUSER | 345 |
| 63785 | WHITEWATER | 406 |
| 63787 | ZALMA | 782 |
|  | TOTAL STIPULATED POPULATION | 2066 |
|  |  | 118,601 |



6.    Franchisee is granted a

    [X] Level 2 Franchise
    [ ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory")

## SECTIONAL 638

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 63801 | SISESTON | 23595 |
| 63820 | ANNISTON | 384 |
| 63821 | ARBYRD | 964 |
| 63822 | BERNIE | 3334 |
| 63823 | BERTRAND | 1213 |
| 63824 | BLODGETT | 91 |
| 63825 | BLOOMFIELD | 4591 |
| 63826 | BRAGGADOCIO | 359 |
| 63827 | BRAGG CITY | 479 |
| 63828 | CANALOU | 366 |
| 63829 | CARDWELL | 1260 |
| 63830 | CARUTHERSVILLE | 7612 |
| 63833 | CATRON | 320 |
| 63834 | CHARLESTON | 5922 |
| 63837 | CLARKTON | 1821 |
| 63838 | CONRAN | 51 |
| 63839 | COOTER | 659 |
| 63840 | DEERING | 360 |
| 63841 | DEXTER | 12764 |
| 63845 | EAST PRAIRIE | 5600 |
| 63846 | ESSEX | 1419 |
| 63848 | GIDEON | 1454 |
| 63850 | GRAY RIDGE | 77 |
| 63851 | HAYTI | 4460 |
| 63852 | HOLCOMB | 1144 |
| 63853 | HOLLAND | 355 |
| 63855 | HORNERSVILLE | 1465 |
| 63857 | KENNETT | 12890 |
| 63860 | KEWANEE | 210 |
| 63862 | LILBOURN | 1597 |
| 63863 | MALDEN | 6599 |
| 63866 | MARSTON | 713 |
| 63867 | MATTHEWS | 1497 |
| 63868 | MOREHOUSE | 1006 |
| 63869 | NEW MADRIN | 4181 |
| 63870 | PARMA | 1108 |
| 63871 | PASCOLA | 201 |
| 63873 | PORTAGEVILLE | 5066 |
| 63874 | RISCO | 751 |
| 63876 | SENATH | 2400 |



6.     Franchisee is granted a

[X] Level 2 Franchise

[ ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## SECTIONAL 639

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|-----------|
| 63901 | POPLAR BLUFF | 32230 |
| 63931 | BRIAR | 1115 |
| 63932 | BROSELEY | 1358 |
| 63933 | CAMPBELL | 3181 |
| 63934 | CLUBB | 144 |
| 63935 | DONIPHAN | 7892 |
| 63936 | DUDLEY | 943 |
| 63937 | ELLSINORE | 2593 |
| 63938 | FAGUS | 314 |
| 63939 | FAIRDEALING | 1925 |
| 63940 | FISK | 990 |
| 63941 | FREMONT | 369 |
| 63942 | GATEWOOD | 1098 |
| 63943 | GRANDIN | 1259 |
| 63944 | GREENVILLE | 1132 |
| 63945 | HARVIELL | 1498 |
| 63947 | HIRAM | 207 |
| 63950 | LODI | 338 |
| 63951 | LOWNDES | 355 |
| 63952 | MILL SPRING | 980 |
| 63953 | NAYLOR | 1067 |
| 63954 | NEELYVILLE | 1530 |
| 63955 | OXLY | 423 |
| 63956 | PATTERSON | 1437 |
| 63957 | PIEDMONT | 3842 |
| 63960 | PUXICO | 3121 |
| 63961 | QULIN | 1675 |
| 63962 | ROMBAUER | 306 |
| 63963 | SHOOK | 598 |
| 63964 | SILVA | 838 |
| 63965 | VAN BUREN | 2124 |
| 63966 | WAPPAPELLO | 1960 |
| 63967 | WILLIAMSVILLE | 1629 |
| | | |
| | TOTAL STIPULATED POPULATION | 80,471 |



*Four Seasons Solar Products LLC*

# MEMORANDUM

**TO:**       All Four Seasons Employees, Franchisees & Dealer Owners

**FROM:**   David Ewing

**DATED:**   March 10, 2003

**SUBJECT:**   FOUR SEASONS ANNOUNCES AGGRESSIVE NEW RETAIL STORE EXPANSION PROGRAM

FOUR SEASONS ANNOUNCES JIM SCOTT AS FOUR SEASONS VICE PRESIDENT OF RETAIL SALES EXPANSION

The Four Seasons Executive Management Team, combined with the Board of Directors of Ultraframe, have approved the strategy of aggressively growing sales through the rapid expansion of Four Seasons owned and operated retail outlets.

Four Seasons will be targeting geographic areas where our franchise and dealer network is not adequately positioned to generate rapid growth for new Four Seasons' owned and operated retail outlets. As most of you are aware, Four Seasons is opening a new retail outlet in Phoenix in April. We will be analyzing various additional markets like Tucson, Las Vegas, Houston, Ft. Worth, Miami, Nashville, Virginia Beach, etc. for new retail outlets in 2004 and 2005.

These retail outlets will be targeted for areas where our Franchise/Dealer network is not providing a minimum of $.25 sales per capita in a region. The intent is to stimulate the market place and attract significant remodeling firms in the regions to join our powerful network of franchises and owned outlets.

Four Seasons is very gratified to announce Jim Scott has agreed to join Four Seasons as Vice President of Retail Sales Expansion. In his new capacity Jim will be relocating to Phoenix to lead the development of the Phoenix outlet and direct the operation of all new retail outlets to be opened.

Jim will retain his ownership position in the Champaign, IL franchise, which he shares with Joe O'Bryan. Jim will be stepping away from day-to-day operations of that

EXHIBIT C
Page 1 of 2

**EXHIBIT**

*C*



franchise, which will continue under the capable management of Joe and Patrick O'Bryan.

We thank Joe and Pat for letting us have Jim on a full-time basis to advance this strategy. It is a true testament to the strength of the franchise which Joe and Jim have built, which while already our largest franchise, is positioned to continue its strong growth performance.

This strategy will strengthen our company, our brand and be a great benefit to all of our existing strong partners.

EXHIBIT C
Page 2 of 2



Four Seasons Solar Products LLC



*Letter from Peter Allen V.P. Sales/MKTG.*

April 17, 2006

Mr. Joe O'Bryan
Sun Structure Designs Inc.
505 East Chestnut (Box 262)
Bondville IL 61815

Dear Joe:

Thank you for allowing me the time to meet with you on my recent trip; it was good to see you and meet some of your people, as well as get to know you and your business just a little better.

I appreciated your openness and candor in expressing your views and opinions regarding some of the history and issues surrounding Four Seasons. We covered quite a lot of different topics through the course of our meeting, and thought I would document some of them for good record. In no particular order I have bulleted them below:

- Marketing
  o I left you with a complete and comprehensive folder of all of Four Seasons current marketing materials, I am sure that by sharing this with your staff, you and they will find some of the materials useful--such as the positioning documents to use as mailings and in-home presentations. As discussed, the purpose of all our materials is to assist our customers in closing sales! Should you or any of your staff have any questions on how the brochures are designed to be used, please ask them to contact either myself or Randall Firmin, the regional business development manager.

- Business Development Manager
  o We discussed you experiences with the previous BDM's. Our current philosophy on regional BDM's is to recruit individuals who have

      

EXHIBIT D



experience in business, not just sales. Randall is a well-rounded individual who can assist our customers from sales and marketing to reading P&L's, along with detailed knowledge of production and production scheduling. I would ask that you spend a little time with him to hear and see for yourself if you believe he could any value to your business. The BDM's are trained in carrying out what we call "operational reviews" which you may also find useful. I know that if you were to speak to a neighbor, George Faeber, he would certainly endorse Randall's credentials.

- Conservadeck
  - We discussed in some detail our latest innovation Conservadeck, a custom-fit decking system that arrives prepared for a fast and effective installation. Many of our customers are experiencing the installation benefits of Conservadeck and you will find the details of this product in the marketing folder I left you.

- Advertising
  - We discussed the strives that Four seasons have made in just the first 3 months of this calendar year, generating over 10,000 consumer leads in March alone! We are committed to raising these numbers and providing our customers with quality and quantity leads. I was delighted to hear your positive view and experiences of the corporate leads. Our current campaign, focused around the Essential Guide, will deliver strong sales in the months and years ahead. A full and exiting campaign is planned throughout the remainder of the 2006!

    Ad builder, our latest software will enable our customers to create high-quality, professional adverts in just seconds, helping reduce your costs, as well as produce electronic ads which can be e-mailed to the media in the highest resolution. Better looking ads, faster and easy to produce. The templates you are able too choose will ensure that the look and feel of Four Seasons at a national level can be projected at a local level but with your messages. Ad Builder will be available to all customers free of charge within the next few weeks!!!

    You kindly let me have one of your local magazines as an example of your marketing, and I have asked our design team to produce a version of our successful national ad with your details so that you can trial it in the magazine and measure for yourself the effectiveness. You stated that the cost of this was $1200, and as promised, please find a copy of the ad in both print and CD format along with a credit for $600 to cover 50% of

5005 Veterans Memorial Highway • Holbrook, NY 11741 • Telephone (631) 563-4000 • Facsimile (631) 563-4010 • www.FourSeasonsSunrooms.com
An ULTRAFRAME PLC Company

EXHIBIT D
Page 2 of 8


*More Reasons for Four Seasons*

the cost. Please forward a copy of the magazine when it becomes available and some feedback on the leads pulled against the current ad. We also discussed our intention to produce in 2007 a high quality Infomercial, along with TV ads in 60 second, 30 second and 10 seconds, we hope to have these available mid 2007.

- Relationship

    I listened to your issues and concerns regarding the position of Jim Scott as a part owner of your business and will try to ensure that we are more understanding of your position. I appreciate that Jim is a part owner, and I look forward to meeting him in the very near future perhaps on a visit to our Phoenix store. I will contact him directly. I would ask, Joe, that you understand our position with regard to his involvement with All Seasons and appreciate that it is easy for people to become unsettled.

    I will do all I can to ensure that we are always professional and respect his involvement in your business.

- Sales

    I was delighted to hear that your sales and leads were strong and that you were aiming to build the business back to the $5 million mark this year! It appears that your sales from us in March were very strong, and as we discussed following your Home Show, you see no reason why this should change. If, of course, we can do anything to assist, please let me know.

- Award

    I could not help but notice all of your awards and trophies as I walked into your showroom. Please accept the enclosed as recognition of the value we hold in your business and, of course, congratulations once again being a member of the $million dollar club.

- Rewards Trip 2007

    I'm sure you will have seen in News You can Use the rules for the 2007 rewards trip and while we have not announced the location you can be sure that it will be hot, sunny and very enjoyable. This year we have introduced the "Platinum Club" which I hope you will be in!. Please note that the criteria allows only one owner to attend plus his/her spouse.



5005 Veterans Memorial Highway • Holbrook, NY 11741 • Telephone (631) 563-4000 • Facsimile (631) 563-4010 • www.FourSeasonsSunrooms.com
An ULTRAFRAME PLC Company


More Reasons for Four Seasons

- Promotions

  We have some exiting promotions coming up in 2006 starting in May with the "Clearly Better" promotion based around the 230 Sun and Stars product, Clearly Better focuses on added value and is a consumer promotion adding $thousands of added value for none, to very little additional cost.  Details will be forwarded shortly.

- Territory

  We discussed your existing territory and there appeared to be a little confusion as to what was granted territory and was lead territory. As you stated, there is a key geographical territory that you focus on so we have amended the region to clearly demonstrate this.  By doing this, it would release the Southern part of the state--the area you stated you had difficulty marketing into, as well as servicing from a mileage perspective. I believe that this will allow us to ensure that any leads generated nationally will be covered in the same Southern region. Please take a moment to review the proposed granted territory and if in agreement, please sign the attached form and fax back to me on 631 218-8291. Should you have any questions, of course please feel free to contact me directly.

I hope that I have covered the points discussed at our meeting and look forward to seeing you again in the not-too-distant future.

I will be in touch with Jim over the course of the next few days to hopefully meet up in Phoenix at some time soon.

If I can be of any assistance to you, please feel free to contact me at your convenience.

Kind regards,

Peter Allen
Vice President
Sales and Marketing

*ZIP CUT & DELETED HQ.*
*GRANTED ZIP CODES*

7/18/06

zip

62233
62238
62242
62246
62253
62261
62271
62272
62274
62280
62288
62297
62401 — *EFFINGHM OURS*
62410
62413
62417
62417
62419
62420 — *Crary*
62421
62424
62425
62426
62427
62428
62432
62433
62434
62439
62441
62443
62446
62448
62449 — *OLNEY*
62450
62451
62452 — *RobINSON*
62454
62460
62466
62467
62473
62475
62476
62477
62478
62480
62481
62801 — *OURS*
62803

62806
62807
62808
62809
62810
62812
62814
62815
62816
62817
62818
62819
62820
62821
62822
62823
62824
62827
62828
62829
62830
62831
62832
62833
62835
62836
62837
62838
62839
62842
62843
62844
62846
62849
62850
62851
62853
62854
62855
62858
62859
62860
62862
62863
62864
62864
62865
62866
62867
62868
62869

62870
62871
62872
62875
62877
62878
62880
62881 ← *Salem*
62882
62883
62884
62885
62886
62887
62888
62889
62890
62892
62893
62895
62896
62897
62898
62899
62901 — *Carbondale Too Fn*
62905
62906
62907
62908
62910
62912
62914
62916
62917
62918
62919
62920
62922
62923
62924
62926
62928
62930
62931
62932
62933
62934
62935
62938
62939
62940

62941
62942
62943
62946
62947
62948
62950
62951
62952
62953
62954
62955
62956
62957
62958
62959
62960
62962
62963
62964
62966
62967
62970
62972
62974
62975
62976
62977
62979
62982
62983
62984
62985
62987
62988
62990
62992
62994
62995
62996
62997
62998
62999
63386

Subj:     **SUN STRUCTURE DESIGNS, INC.**
Date:     11/15/2006 8:40:25 A.M. Central Standard Time
From:     salesperformance@fourseasonssunrooms.com
To:       sunrooms@aol.com

Dear Joe:

A review of your purchases at the end of the fourth quarter of fiscal 2006 indicates a shortfall on purchases from Four Seasons of $685,733. This is, as you will be aware, below your agreed franchise targets. Part of our ongoing compliance reviews will be to notify all customers who do not meet their requirements, with a request for further information on how they expect to rectify this situation and what we can do to assist in the process.

We are concerned about the financial well-being and profitability of all our franchisees and are committed to assisting in whatever way we can.

Your success and the success of all Four Seasons franchises is of paramount importance and as such would ask that you complete and return the enclosed Operations Evaluation Report and mail it to us within 21 days of this letter so we can review and provide appropriate support to your Business.

Thank you for your cooperation in this important matter.

Yours Sincerely,

Tony Russo
Director of Franchise Compliance


The statements and opinions expressed in this email are my own and may not represent those of Four Seasons Solar Products LLC or subsidiary Companies. The preceding email message (including any attachments) contains information that may be confidential. It is intended to be conveyed only to the designated recipient(s). If you are not an intended recipient of this message, please notify the sender by replying to this message and then delete it from your system. Use, disclosure, distribution or reproduction of this message by unintended recipients is not authorized and may be unlawful.



EXHIBIT
*E*

EXHIBIT E
Page 1 of 1





More Reasons for Four Seasons

SUN STRUCTURE DESIGNS, INC    PO Box 11146, CHAMPAIGN, IL 61826 * (800) 457-1524 * FAX (217) 863-2938

November 27, 2006

Four Seasons Sunrooms
Attn:  Tony Russo
5005 Veterans Memorial Hwy
Holbrook, NY 11741

Dear Tony:

Please provide me with whatever documentation you have indicating I am <u>required</u> to purchase something in the neighborhood of $1,650,000 in product from you people.

In your letter your second sentence makes no sense, but you do say we are below our franchise "<u>target</u>".  Your very next sentence mentions "not meeting our <u>requirements</u>". In my vocabulary, a <u>target</u> and a <u>requirement</u> are two different things!  Which is it?

During fiscal year 2006 we purchased just shy of $1,000,000.  Certainly we would like to do better but as most of your franchises will tell you, sometimes it is just not in the cards!!

Do not be concerned about our financial well-being, we are fine.  At last count we were number five in the country in purchases.  If you think we are in trouble, what about your other 300+ franchises that are considerably behind us in sales/purchases.

Nonetheless I have several comments regarding our downturn in sales.

1.  As with all franchises our maximum sales years were in our early years when we had literally no competition.
2.  During the early years we were able to glean the "gravy" sales from those who had not previously been exposed to sunroom sales.
3.  I have three great sales people that have been with me for years.  They are serious about what they do and are good at it.
4.   I recently notified Ron Sherman that we have terminated our relationship.  We are hiring a local ad-firm to hopefully maximize our advertising dollars.  Ron Sherman simply was not working.

    



EXHIBIT

F



EXHIBIT F.
Page 1 of 2



Made in America for Over 30 Years

**FOUR SEASONS SUNROOMS**

Independently Owned & Operated

SUN STRUCTURE DESIGNS, INC    PO Box 11146, CHAMPAIGN, IL 61826 * (800) 457-1524 * FAX (217) 863-2938



5. Our operation continues as smooth as silk. Let me remind you that many of your franchises have visited us and patterned their entire operation after ours.
6. So that you are aware, we average less than one sale for every one hundred corporate leads you provide to us, and we work hard on them.
7. Our patio room sales have taken a hit because of the ever-increasing price of the product, among other things.

We have been a franchise of yours for 16 years. We have been among your prized franchises during most all those years. The tone of your letter grieves me greatly!

Best Regards,



Joe O'Bryan



      

EXHIBIT F
Page 2 of 2



 

Four Seasons Marketing Corp.

RECEIVED DEC 1 9 2006

December 13, 2006

Joe O'Bryan
Sun Structure Designs, Inc.
P O Box 11146
Champaign, IL 61826

Dear Joe:

Good morning. First let me thank you for your business, we appreciate it and look forward to a strong 2007. We regret that the tone of our letter upset you, believe me that was not our intention. Not long ago Sun Structure Design had sales in excess of $2,000,000. and it is our hope that we can work together to achieve that sales figure in 2007 and beyond.

We are glad you have decided to terminate a relationship with Ron Sherman since it was not effective. So often, because of our busy schedules, we lose sight of performance and just continue operating the business as "status quo". We hope the new local ad-firm increase your advertising and sales results.

With regard to your minimum purchase requirement, the franchise agreement requires 15 cents per capita for Granted zip codes. Attached is a list of your Granted zip codes. Doing the math, you therefore have a quarterly purchase/sales requirement of $307,058.25.

We wish you, your family and the Staff at Sun Structures, a Happy and Healthy Holiday Season. Thanks again for your business.

Very truly yours,

Tony Russo

      

EXHIBIT

G

*Four Seasons Solar Products LLC*
**Corporate Office, Holbrook, NY**

# BROADCAST FAX

## *NEWSFLASH*

*Issue No: 521*

*September 2, 2003*

TO:        All U.S. & Canada Franchises and Dealers

FROM:      David Ewing, CEO

# FOUR SEASONS FRANCHISE & DEALER DISCOUNT STRUCTURE PROCEDURE -- EFFECTIVE 10/1/03

Four Seasons is making two significant changes to the discount structure and the procedure for administering the application of discounts. These changes are designed to reward growth and to make it easier to administer and use the discount structure.

### New Discount Structure

The intent of any discount structure is reward and stimulation of volume purchases. Four Seasons recognizes that many of our partners are taking aggressive actions and are realizing substantial growth. This growth will be rewarded with greater discounts which obviously yields greater profit margins for the successful businesses.

Attached is the new Four Seasons discount schedule, which goes into effect on October 1, 2003.

Please note, Four Seasons will recognize and combine the purchases of multiple branch/location partners that are within one state. A partner with three branches in Georgia can combine the purchases to qualify for the discount applicable for the total purchases. A partner with a business in Illinois and a branch in Mississippi will not have the purchases of both combined to achieve a higher discount.



EXHIBIT

H

EXHIBIT H
Page 1 of 3

Certainly we at Four Seasons hope many of you continue your growth strategies and reap the higher profits that result.

### New Discount Qualification Procedure

In the past, and at present, the discount which a partner qualifies for is determined every month depending on the partner's total purchases for the past rolling 12-month period. This is too time consuming, labor intensive, and confusing, leading to errors and more paperwork.

Effective October 1, 2003, your discount will be set at the discount you qualify for based on your purchases during the 12-month period of October 1, 2002 through September 30, 2003. That discount will remain your discount for six months (from October 1, 2003 through March 31, 2004).

On April 1, 2004, your discount will be recalculated based on your total purchases for the 12-month period from April 1, 2003 through March 31, 2004. That discount will remain your discount for six months (from April 1 2004 through September 30, 2004).

This discount qualification method shall remain in effect from this point forward.

Please be aware, Four Seasons will not be re-pricing any backlog or any orders you have already entered as of September 30, 2003. This will apply to new orders only. Please make sure you alert your applicable personnel to these changes in order to minimize confusion and errors.

At the end of September, you will receive a letter from Four Seasons which will confirm your discount applicable for the period of October 1, 2003 through March 30, 2004.

Four Seasons appreciates your business on our behalf and trusts these improvements will yield improved efficiency and higher profit margins for all of us.

Four Seasons Solar Products

*Franchise and Dealers*
*Purchase Discount Schedule*

*Effective October 1, 2003*

| Purchase Volume | Discount |
|---|---|
| $1 to $149,999 | 42% |
| $150,000 to $249,999 | 45% |
| $250,000 to $399,999 | 46% |
| $400,000 to $599,999 | 47% |
| $600,000 to $799,999 | 48% |
| $800,000 to $999,999 | 49% |
| $1,000,000 to $1,499,999 | 50% |
| $1,500,000 to $1,999,999 | 51% |
| $2,000,000 to $2,499,999 | 52% |
| $2,500,000 or more | 53% |

*Purchases from franchises or dealers with multiple locations (branches) within the borders of 1 contiguous state will be combined to determine appropriate discount.*

8/20/07 at 11:48:47.93

## Sun Structure Designs, Inc
## Cash Disbursements Journal
### For the Period From Jan 1, 2006 to Dec 31, 2006

Filter Criteria includes: 1) Vendor IDs from FOURSEA to FOURSEA. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| 1/16/06 | 27144 | 2100 | Invoice: 01/13/06 | 39,724.56 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 39,724.56 |
| 2/9/06 | 3187 | 2100 | Invoice: 02/06/06 | 18,171.24 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 18,171.24 |
| 2/21/06 | 27283 | 2100 | Invoice: 02/22/06 | 18,711.09 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 18,711.09 |
| 3/6/06 | 27347 | 4490 | Cost of Sales - Materials | 138.17 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 138.17 |
| 3/13/06 | 27336 | 2100 | Invoice: 03/13/06 | 40,022.85 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 40,022.85 |
| 3/20/06 | 27395 | 2100 | Invoice: 03/20/06 | 66,068.15 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 66,068.15 |
| 4/1/06 | 27464 | 4490 | Cost of Sales - Materials | 63.98 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 63.98 |
| 4/3/06 | 27465 | 2100 | Invoice: 04/03/06 | 23,001.75 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 23,001.75 |
| 4/10/06 | 3211 | 4490 | Cost of Sales - Materials | 1,817.21 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 1,817.21 |
| 4/24/06 | 27565 | 2100 | Invoice: 04/24/06 | 39,260.18 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 39,260.18 |
| 4/27/06 | 3223 | 4490 | Cost of Sales - Materials | 202.15 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 202.15 |
| 5/8/06 | 27698 | 2100 | Invoice: 05/08/06 | 70,777.07 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 70,777.07 |
| 5/23/06 | 27779 | 2100 | Invoice: 05/23/06 | 67,930.55 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 67,930.55 |
| 6/6/06 | 27845 | 2100 | Invoice: 06/06/06 | 89,767.15 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 89,767.15 |
| 6/13/06 | 3239 | 4490 | Cost of Sales - Materials | 1,123.63 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 1,123.63 |

**EXHIBIT**

**I**

EXHIBIT I
Page 1 of 2

## Sun Structure Designs, Inc
### Cash Disbursements Journal
### For the Period From Jan 1, 2006 to Dec 31, 2006

Filter Criteria includes: 1) Vendor IDs from FOURSEA to FOURSEA. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------|--------------|
| 7/3/06 | 27975 | 2100 | Invoice: 06/30/06 | 64,207.52 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 64,207.52 |
| 7/27/06 | 28074 | 2100 | Invoice: 07/27/06 | 65,505.26 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 65,505.26 |
| 8/2/06 | 28106 | 4490 | Cost of Sales - Materials | 481.04 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 481.04 |
| 8/2/06 | 28107 | 4490 | Cost of Sales - Materials | 483.54 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 483.54 |
| 8/15/06 | 28163 | 2100 | Invoice: 08/14/06 | 79,351.09 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 79,351.09 |
| 8/23/06 | 3263 | 4490 | Cost of Sales - Materials | 223.45 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 223.45 |
| 9/5/06 | 3267 | 4490 | Cost of Sales - Materials | 163.56 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 163.56 |
| 9/18/06 | 28305 | 2100 | Invoice: 09/18/06 | 71,918.66 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 71,918.66 |
| 10/5/06 | 29002 | 2100 | Invoice: 10/05/06 | 51,208.44 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 51,208.44 |
| 10/24/06 | 28498 | 2100 | Invoice: 10/25/06 | 76,723.88 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 76,723.88 |
| 11/20/06 | 28566 | 2100 | Invoice: 11/20/06 | 49,248.62 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 49,248.62 |
| 12/11/06 | 28661 | 2100 | Invoice: 12/11/06 | 4,549.30 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 4,549.30 |
| | Total | | | 940,844.09 | 940,844.09 |

EXHIBIT I
Page 2 of 2

**E-FILED**
Thursday, 13 September, 2007  01:31:30 PM
Clerk, U.S. District Court, ILCD

## IN THE CIRCUIT COURT FOR THE SIXTH JUDICIAL CIRCUIT
## CHAMPAIGN COUNTY, ILLINOIS

| | | |
|---|---|---|
| SUN STRUCTURE DESIGNS, INC. | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No.: 07-CH-240 |
| | ) | |
| FOUR SEASONS MARKETING CORP. | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

### AFFIDAVIT OF JAMES D. SCOTT

I, James D. Scott, having been duly sworn on oath, depose and state that if called as a lay witness in the above captioned matter, I could testify completely to the following based upon my own personal knowledge and experience, as follows:

### Sun Structure Designs, Inc. Corporate Background and Location

1. On April 4, 1991, I filed Articles of Incorporation for Sun Structure Designs, Inc. (hereinafter, "Sun Structure") with the Illinois Secretary of State.

2. On or about that same date, Joseph O'Bryan (hereinafter, "O'Bryan") and I were the sole equal shareholders in Sun Structure and were also its only directors.

3. On April 10, 1991, I was elected as President and Treasurer of Sun Structure and O'Bryan was elected as Vice President and Secretary.

4. O'Bryan and I remained elected to the positions stated in paragraph 3 herein within Sun Structure from April 10, 1991 until February 28, 2003.

5. On February 28, 2003, O'Bryan was elected President and Treasurer and I was elected as Vice-President and Secretary of Sun Structure.



EXHIBIT
2

6. O'Bryan and I remained elected to the positions stated in paragraph 5 herein within Sun Structure from February 28, 2003 until the present.

7. O'Bryan and I have been the only shareholders of Sun Structure since its inception in 1991.

8. For over a decade, Sun Structure has been located at 505 East Chestnut, Bondville, Illinois 61815 in Champaign County, Illinois.

9. In 1997, O'bryan and I contemplated changing Sun Structure's name to Glass Structures, Inc. and discussed the implications of a name change with Four Seasons Marketing Corporation (hereinafter, "Four Seasons") employees.

10. Soon thereafter, Four Seasons altered its record keeping system for franchisees to reflect that Glass Structures, Inc. had replaced Sun Structure as a franchisee in Four Seasons corporate records, despite our decision to not change our name.

11. Four Seasons has referred to Sun Structures as Glass Structures, Inc. and Sun Structure Designs, Inc. interchangeably since 1997.

**Franchise Territory Background**

12. In 1991, Four Seasons granted a franchise to Sun Structure Designs, Inc., an Illinois Corporation for the sale of Four Seasons Sunrooms in and around central Illinois which had a term of ten years.

13. After the expiration of the Original Franchise Documents the parties renewed the franchise relationship on April 25, 2001 for an additional 10-year term.

**My Role at Sun Structure after 2003**

14. In March 2003, I relocated to Phoenix, Arizona in order to take a full-time job with Four Seasons to manage Four Seasons' retail operation in that area and handle opening Four Seasons new retail outlets in the United States.

15. Since March 2003, I have never taken an active role in the business and operations of Sun Structure.

16. I left Four Season's employment in September 2005, after a disagreement about my compensation.

17. Since that time, Four Seasons has discouraged my participation in Sun Structure's operations.

18. Since that time, Four Seasons has discontinued my participation in and eligibility for rewards programs offered to franchisees despite my past participation in the same and my continued ownership interest in Sun Structure.

19. Since that time, I have had the impression that Four Seasons does not want me to continue as a franchisee.

## Minimum Order Never an Issue until Late 2006

20. From 1991 through the present, I never had discussions with any Four Seasons employees concerning a minimum order amount based upon the population of Sun Structure's exclusive territories.

21. Sun Structure's accounting system was incapable of computing monthly order figures by territories granted in the individual Satellite Agreements during my involvement in the management of Sun Structure.

22. Sun Structure's accounting system was incapable of computing monthly order figures by zip code granted in the individual Satellite Agreements during my involvement in the management of Sun Structure.

23. Sun Structure's business cycle would make it impossible to meet monthly minimum orders from December through February each year.

## Four Season's Sun Structure Relationship

24. During the term of the Original Franchise Documents and the Current Franchise Documents, Four Seasons repeatedly utilized Sun Structure as a model franchisee.

25. During the term of the Original Franchise Documents and the Current Franchise Documents, Four Seasons repeatedly sent other franchisees to tour Sun Structure's facilities in Bondville, Illinois.

26. During the term of the Original Franchise Documents and the Current Franchise Documents, Four Seasons repeatedly sent other franchisees to Bondville, Illinois to examine Sun Structure's operating procedures.

27. During the term of the Original Franchise Documents and the Current Franchise Documents, Four Seasons repeatedly gave reward trips to me and O'Bryan, as franchisees, for meeting and exceeding sales performance goals set for all franchisees in the United States.

28. Since 2001, I have gone on 3 reward trips given to me by Four Seasons because Sun Structure had exceeded sales performance goals set for all franchisees in the United States.

29. Since 2001, Sun Structure has ranked in the top 25 in franchisee sales throughout the United States. See Group Exhibit A, "News You Can Use" sales rankings.

30. Sun Structure refers to Territory D of Exhibit B hereto as the Kankakee Territory.

31. Sun Structure's exclusive rights in Kankakee were relinquished several years ago.

FURTHER THE AFFIANT SAYETH NOT.

Dated this _5 th_ of August 2007.

James D. Scott

## VERIFICATION

Under penalties as provided by law, pursuant to Section 1-109 of the Code of Civil Procedure, the undersigned hereby certifies that the statements set forth in this instrument are

true and correct, except as to matters therein stated to be on information and belief, and as to such matters, the undersigned certifies that he verily believes the same to be true and correct.

James D. Scott

Prepared by:
Steven A. Amjad
MEYER CAPEL, a Professional Corporation
306 W. Church Street
P.O. Box 6750
Champaign, IL   61826-6750
Telephone:      217/352-1800
Facsimile:       217/352-1083
O:\SAA\Sun Structure\Four Seasons\Pleadings - Affidavit of Scott.doc

 **FOUR SEASONS SUNROOMS**
*Outdoor Living...Indoors!*

**#706,**
**JAN. 24-28, 2005**
**PAGE 3 OF 5**

# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

## ENGINEERING

### HOW ARE WE DOING?



You should be aware that we have undertaken a great many initiatives in recent months to provide you with additional tools and overall better service from our Structural Engineering department. These tools have been created in an effort to simplify your interaction with your local building departments and thereby streamline the permitting process for your jobs and enable you to get more "in the ground" quicker and with less hassle.

We would like to take this opportunity to request some feedback on our efforts to date. To ensure that we provide the services you need to make your tasks more efficient, and your business run smoother, we need to know if what we're doing is working for you and where we should direct our future efforts.

Please assist us in evaluating the effectiveness of our service to you by completing and returning the brief survey that follows this issue of News You Can Use by Feb. 11, 2005. Please fax the survey back to 631-218-9076. Feel free to add additional comments on separate sheets of paper if you wish.

We thank you in advance for your assistance in this matter.

## SALES

### HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?



To assist you in tracking your sales performance against your business and other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers for each Region and the total U.S. on a quarterly basis.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through Dec. 31, or three months, year to date. Below and on the next page are five charts; beginning with a single chart for the Top 25 in the entire U.S. and then following with one each for the Top 10 in each of the U.S. Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the U.S. Top 25 and the Regional Top 10s.

# U.S. TOTAL COMPANY RANKINGS

## Top 25 Purchases October to December 2004 (3 Months)

| Customer Ranked by | Customer Name Fiscal Year to Date Sales | City | St | Contact | Region | Effect Date | Rank |
|---|---|---|---|---|---|---|---|
| 63040 | SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 11-Jan-02 | 1 |
| 69000 | SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 19-Dec-97 | 2 |
| 91250 | GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 15-Mar-91 | 3 |
| 91390 | SUNROOMS PLUS,INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 30-Dec-97 | 4 |
| 28990 | FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 28-Nov-00 | 5 |
| 96070 | PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 27-Oct-99 | 6 |
| 05400 | BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 1-Nov-91 | 7 |
| 46000 | AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 20-Feb-90 | 8 |
| 68650 | PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 23-Oct-97 | 9 |
| 95230 | WEATHERSEAL NUSASH INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 10-Jan-00 | 10 |
| 15025 | SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 1-Jul-92 | 11 |
| 10260 | COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,SANDRA | South | 15-Dec-99 | 12 |
| 94260 | WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 23-Feb-95 | 13 |
| 18940 | AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 9-Mar-95 | 14 |
| 20550 | CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 5-Aug-94 | 15 |
| 12400 | CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 4-Dec-97 | 16 |
| 11415 | HEARTLAND GROUP INC.(SOUTHFIELD) | SOUTHFIELD | MI | BRAKKE,ERIC/MARY | Mid Continent | 2-Jul-02 | 17 |
| 49260 | NEW ENGLAND SPAS & SUNROOMS | NATICK | MA | LAVENSON,PETER | North | 12-Dec-95 | 18 |
| 40720 | KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 1-Jun-92 | 19 |
| 15010 | PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 6-May-98 | 20 |
| 41530 | SONOMA COUNTY SUNROOMS | SANTA ROSA | CA | LITCHFIELD,KEN | West | 31-Dec-89 | 21 |
| 70001 | SUNROOMS OF WISCONSIN | APPLETON | WI | LARSON,JIM | Mid Continent | 1-Nov-95 | 22 |
| 76040 | SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 17-Dec-90 | 23 |
| 18901 | RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL & LINDA | North | 18-Mar-98 | 24 |
| 72580 | SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | | 25 |

EXHIBIT
**A**



**#706,**
**JAN. 24-28, 2005**
**PAGE 4 OF 5**

# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

## U.S. REGIONAL RANKINGS
### Top 10 Purchases October to December 2004 (3 Months)

### NORTH REGION

| Customer | Customer Name | City | St | Contact | Effect Date | Rank |
|---|---|---|---|---|---|---|
| | Ranked by Fiscal Year to Date Sales | | | | | |
| 81390 | SUNROOMS PLUS, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | 30-Dec-97 | 1 |
| 96070 | PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | 27-Oct-99 | 2 |
| 05400 | BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | 1-Nov-91 | 3 |
| 48000 | AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | 20-Feb-90 | 4 |
| 18940 | AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | 9-Mar-98 | 5 |
| 20550 | CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN.KEN/SKIDMORE,GLENN | 30-Nov-95 | 6 |
| 41530 | SONOMA COUNTY SUNROOMS | SANTA ROSA | CA | LITCHFIELD,KEN | 6-May-98 | 7 |
| 72580 | SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | 18-Mar-98 | 8 |
| 73500 | SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,RUSS | 1-Dec-93 | 9 |
| 55720 | REICORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | 7-Jun-96 | 10 |

### SOUTH REGION

| Customer | Customer Name | City | St | Contact | Effect Date | Rank |
|---|---|---|---|---|---|---|
| | Ranked by Fiscal Year to Date Sales | | | | | |
| 15025 | SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | 1-Jul-92 | 1 |
| 10260 | COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,SANDRA | 15-Dec-99 | 2 |
| 12400 | CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | 2-Jul-02 | 3 |
| 40720 | KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | 12-Dec-95 | 4 |
| 15010 | PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | 1-Jun-92 | 5 |
| 79800 | SUN LIFE INC | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | 5-Feb-86 | 6 |
| 81265 | SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | 19-Nov-03 | 7 |
| 24830 | FOUR SEASONS OF LITTLE ROCK | NORTH LITTLE ROCK | AR | KING,O' NEIL | 3-Aug-98 | 8 |
| 81280 | SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | 20-Jan-98 | 9 |
| 02995 | ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | 19-Apr-95 | 10 |

### MID-CONTINENT REGION

| Customer | Customer Name | City | St | Contact | Effect Date | Rank |
|---|---|---|---|---|---|---|
| | Ranked by Fiscal Year to Date Sales | | | | | |
| 83040 | SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | 11-Jan-02 | 1 |
| 81250 | GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN,JOE | 15-Mar-91 | 2 |
| 68650 | PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | 23-Oct-97 | 3 |
| 95230 | WEATHERSEAL NUSASH,INC. | KANKAKEE | IL | OFFEN,HOWARD | 10-Jan-00 | 4 |
| 11415 | HEARTLAND GROUP INC.(SOUTHFIELD) | SOUTHFIELD | MI | BRAKKE,ERIC/MARY | 5-Aug-94 | 5 |
| 70001 | SUNROOMS OF WISCONSIN | APPLETON | WI | LARSON,JIM | 31-Dec-89 | 6 |
| 11285 | CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | 19-Mar-04 | 7 |
| 40750 | KOOL VIEW | MCFARLAND | WI | ANDERSON,AL | 9-Jun-86 | 8 |
| 70023 | RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | SIMON,RON | 11-Oct-02 | 9 |
| 04144 | ARMCOR, INC. | WAUCONDA | IL | MERKLE,ALAN | 1-Jun-89 | 10 |

### WEST REGION

| Customer | Customer Name | City | St | Contact | Effect Date | Rank |
|---|---|---|---|---|---|---|
| | Ranked by Fiscal Year to Date Sales | | | | | |
| 81390 | SUNROOMS PLUS, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | 30-Dec-97 | 1 |
| 96070 | PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | 27-Oct-99 | 2 |
| 05400 | BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | 1-Nov-91 | 3 |
| 48000 | AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | 20-Feb-90 | 4 |
| 18940 | AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | 9-Mar-98 | 5 |
| 20550 | CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN.KEN/SKIDMORE,GLENN | 30-Nov-95 | 6 |
| 41530 | SONOMA COUNTY SUNROOMS | SANTA ROSA | CA | LITCHFIELD,KEN | 6-May-98 | 7 |
| 72580 | SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | 18-Mar-98 | 8 |
| 73500 | SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,RUSS | 1-Dec-93 | 9 |
| 55720 | REICORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | 7-Jun-96 | 10 |

## FOUR SEASONS SUNROOMS
### Outdoor Living...Indoors

# NEWS YOU CAN USE

**#715, WEEK OF APRIL 11-15, 2005 (1 OF 2)** *Copies of this document are online at www.4SeasonsSolar.com*

SOFTWARE

### SOLARCAD 3D NOW ON STANDARD B2B SITE



We are pleased to announce that all SolarCAD 3D information is now available on the B2B site, www.4SeasonsSolar.com > Photos and Documents > Software > Job Estimator

The latest version of SolarCAD as well as all the addtitional training materials are now available on the regular B2B site. There is now no reason to go to the SolarCAD 3D site to

get to this information.

We will be taking the former SolarCAD 3D site offline while we evaluate the best methods to bring you the newest features of SolarCAD 3D in the future.

If you have any additional questions or concerns, please contact Scott Alford at ext. 266 or ScottA@FourSeasonsSunrooms.com

### HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?



To assist you in tracking your sales performance against your business and other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers for each Region and the total U.S. on a quarterly basis.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the

fiscal year through Dec. 31, or three months, year to date. Below and on the next page are five charts; beginning with a single chart for the Top 25 in the entire U.S. and then following with one each for the Top 10 in each of the U.S. Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the U.S. Top 25 and the Regional Top 10s.

## U.S. TOTAL COMPANY RANKINGS
### Top 25 Purchases October to December 2004 (3 Months)

| Customer Name | City | Region | Rank |
|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | North | 1 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | Mid Continent | 2 |
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | North | 3 |
| PETKUS BROTHERS | RANCHO CORDOVA | West | 4 |
| GLASS STRUCTURES INC. | BONDVILLE | Mid Continent | 5 |
| SUNROOMS PLUS,INC. | ALBUQUERQUE | West | 6 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | Mid Continent | 7 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | West | 8 |
| AMBIANCE ADDITIONS | FULLERTON | West | 9 |
| SUN BOSS CORPORATION | RIVERSIDE | West | 10 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | South | 11 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | South | 12 |
| RIDGEWOOD SALES | PARAMUS | North | 13 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | North | 14 |
| CENTURY HOMES | BIRMINGHAM | South | 15 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | South | 16 |
| AMERICAN BRANDS CORPORATION | FREMONT | West | 17 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | North | 18 |
| WINTERGREEN SOLARIUMS | PORTLAND | North | 19 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | West | 20 |
| SUN LIFE INC | HICKORY | South | 21 |
| WEATHERSEAL NUSASH,INC. | KANKAKEE | Mid Continent | 22 |
| BUILDING CONCEPTS,INC | BRANFORD | North | 23 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | South | 24 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | South | 25 |

Four Seasons Sunroom 4/18/2005 1:46    PAGE 003/003    Four Seasons Sunrooms



**#715,**
**APRIL 11-15, 2005**
**PAGE 2 OF 2**

# NEWS YOU CAN USE
Copies of this document are online at www.4SeasonsSolar.com

## U.S. REGIONAL RANKINGS
### Top 10 Purchases October to December 2004 (3 Months)

### NORTHEAST REGION

| Customer Name | City | Region | Rank |
|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | North | 1 |
| FULL SPECTRUM REMODELING,INC. | ALLENTOWN | North | 2 |
| RIDGEWOOD SALES | PARAMUS | North | 3 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | North | 4 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | North | 5 |
| WINTERGREEN SOLARIUMS | PORTLAND | North | 6 |
| BUILDING CONCEPTS INC | BRANFORD | North | 7 |
| SOLAR SUN INC. | GREENBROOK | North | 8 |
| SUBURBAN SUNROOMS | ELMSFORD | North | 9 |
| WOODCRAFT BUILDERS INC | WARRENTON | North | 10 |

### SOUTH REGION

| Customer Name | City | Region | Rank |
|---|---|---|---|
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | South | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | South | 2 |
| CENTURY HOMES | BIRMINGHAM | South | 3 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | South | 4 |
| SUN LIFE INC | HICKORY | South | 5 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | South | 6 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | South | 7 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | South | 8 |
| SUNNYSIDE DESIGNS | LOUISVILLE | South | 9 |
| FOUR SEASONS OF LITTLE ROCK | NORTH LITTLE ROCK | South | 10 |

### MID-CONTINENT REGION

| Customer Name | City | Region | Rank |
|---|---|---|---|
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | Mid Continent | 1 |
| GLASS STRUCTURES INC. | BONDVILLE | Mid Continent | 2 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | Mid Continent | 3 |
| WEATHERSEAL NUSASH,INC. | KANKAKEE | Mid Continent | 4 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | Mid Continent | 5 |
| ADVANTAGE SUNROOMS INC.(GREENBAY) | GREEN BAY | Mid Continent | 6 |
| SUNROOMS OF WISCONSIN | APPLETON | Mid Continent | 7 |
| HEARTLAND GROUP INC.(SOUTHFIELD) | SOUTHFIELD | Mid Continent | 8 |
| KOOL VIEW | MCFARLAND | Mid Continent | 9 |
| AMERICAN EAGLE HOME IMPROVEMENT | DAVENPORT | Mid Continent | 10 |

### WEST REGION

| Customer Name | City | Region | Rank |
|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | West | 1 |
| SUNROOMS PLUS,INC. | ALBUQUERQUE | West | 2 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | West | 3 |
| AMBIANCE ADDITIONS | FULLERTON | West | 4 |
| SUN BOSS CORPORATION | RIVERSIDE | West | 5 |
| AMERICAN BRANDS CORPORATION | FREMONT | West | 6 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | West | 7 |
| RE CORP REMODELING | ATASCADERO | West | 8 |
| SONOMA COUNTY SUNROOMS | SANTA ROSA | West | 9 |
| SOLAR DESIGN INC. | SALT LAKE CITY | West | 10 |

**FOUR SEASONS SUNROOMS**
*Outdoor Living...Indoors*

# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

**SALES**



## ULTRA LIVING COLLECTION PROMOTION
### ORDERS MUST BE RECEIVED BY FRIDAY, JULY 22; ORDERS MUST BE SHIPPED WITHIN 90 DAYS

Thank you for making the Ultra Living Collection promotion so successful.

As announced when we introduced the limited time offer of the promotion there are specific time limits in effect to receive the special promotional pricing:
• Orders must be received at Four Seasons by July 22
• Orders must be received at Four Seasons within 30 days of Contract Signing

• Orders must be Shipped within 90 Days of Receipt of Order at Four Seasons.

Please note that only qualifying orders will be priced at the at the special promotional rate. Don't Miss Out!

Please be sure to get any qualifying room orders in to Four Seasons by Friday, July 22 and schedule your shipments within 90 days of placing your order at Four Seasons.

**SALES**

## HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through to June. Below and on the next page are five charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the U.S. Top 25 and the Regional Top 10s.

## U.S. TOTAL COMPANY RANKINGS
### Top 25 Purchases October 2004 to June 2005 (9 Months)

| Customer Name (Ranked by Fiscal Year to Date Sales) | City | St. | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 1 |
| SUNROOMS OF INDIANA, INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 2 |
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 3 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 4 |
| GLASS STRUCTURES INC | BONEVILLE | IL | O'BRYAN,JOE | Mid Continent | 5 |
| PATRIOT SUNROOMS INC | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 6 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 7 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | APROYO,FABIAN | South | 8 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 9 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 10 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 11 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 12 |
| SUNROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 13 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | MCGARDWELL,MARY | Mid Continent | 14 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 15 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 15 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 17 |
| WEATHERSEAL NUSASH INC | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 18 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 19 |
| KONTEMPORARY BUILDERS,INC | RICHARDSON | TX | BAUS,J.P. | South | 20 |
| CUSTOM GREENHOUSES OF DEL, INC. | WILMINGTON | DE | QUINN,KEN | North | 21 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 22 |
| SUNROOMS OF THE OZARKS | TONTITOWN | AR | BOSS,BILL | South | 23 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOS | Mid Continent | 24 |
| PATIO ROOM DESIGN CENTER INC | TULSA | OK | JONES,BRIAN | South | 25 |



**#725,**
**JULY 11-15, 2005**
**PAGE 3 OF 3**

# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

## U.S. REGIONAL RANKINGS
### Top 10 Purchases October to March 2005 (6 Months)

### NORTHEAST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 1 |
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 2 |
| SUN SPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 3 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 4 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 5 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 6 |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 7 |
| F&S BUILDING AND REMODELING | ROANOKE | VA | FEAZELL,GARY | North | 8 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 9 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | LANAGHAN,PATRICK | North | 10 |

### SOUTH REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 1 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 2 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 3 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 4 |
| KONTEMPORARY BUILDERS,INC | RICHARDSON | TX | BAINS,J.P. | South | 5 |
| SUNROOMS OF THE OZARKS,INC | TONTITOWN | AR | BOSS,BILL | South | 6 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 7 |
| SUN LIFE INC | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 8 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | South | 9 |
| AMAZING SPACES | RALEIGH | NC | FINLEY,GYPSY | South | 10 |

### MID-CONTINENT REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid-Continent | 1 |
| GLASS STRUCTURES INC | BONDVILLE | IL | O'BRYAN,JOE | Mid-Continent | 2 |
| PATRIOT SUNROOMS INC | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid-Continent | 3 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid-Continent | 4 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid-Continent | 5 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid-Continent | 6 |
| ADVANTAGE SUNROOMS INC.(GREENBAY) | GREEN BAY | WI | O'BRIEN,THOMAS | Mid-Continent | 7 |
| ENERGY CHECK INC | MERRILLVILLE | IN | KUSMIZ,KIRK | Mid-Continent | 8 |
| KOOL VIEW | MCFARLAND | WI | ANDERSON,AL | Mid-Continent | 9 |
| AMERICAN EAGLE HOME IMPROVEMENT | DAVENPORT | IA | HENSON,STEVE | Mid-Continent | 10 |

### WEST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 1 |
| BAY AREA SUNROOMS/NOR'THBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 2 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 3 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 4 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 5 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,MARK/SKIDMORE,GLENN | West | 6 |
| RELCORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | West | 7 |
| SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,R.J.S. | West | 8 |
| SONOMA COUNTY SUNROOMS | SANTA ROSA | CA | LITCHFIELD,KEN | West | 9 |
| NORTHERN ARIZONA SUNROOMS LLC | PRESCOTT VALLEY | AZ | BARCLAY,BRANDON | West | 10 |

## FOUR SEASONS SUNROOMS

**#738, WEEK OF OCT. 10-14, 2005, PAGE 2 OF 3**

# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

**SALES**

### HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the complete fiscal year, October 2004 through September 2005. Below and on the next page are five charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

# NORTH AMERICAN TOTAL COMPANY RANKINGS
## Top 25 Purchases October 2004 to September 2005 (12 Months)

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 1 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid-Continent | 2 |
| GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN, JOE | Mid-Continent | 3 |
| FUEL SPECTRUM REMODELING, INC | ALLENTOWN | PA | MUSCARELLA, VIC | North | 4 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 5 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid-Continent | 6 |
| FOUR SEASONS SOUTHWEST INC | ALBUQUERQUE | NM | CHAVEZ, LARRY | West | 7 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 8 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN, DAVID | West | 9 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY, DAVID | West | 10 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE, KIP | South | 11 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULLA, JOE/BERTNICK, MIKE | West | 12 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 13 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK, BOB | Mid-Continent | 14 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | BURRETT, DON | South | 15 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER, LEWIS | North | 16 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN, HOWARD | Mid-Continent | 17 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOEB, HORST | West | 18 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE, WESLEY | South | 19 |
| ADVANTAGE SUNROOMS INC (GREENBAY) | GREEN BAY | WI | O'BRIEN, THOMAS | Mid-Continent | 20 |
| CUSTOM GREENHOUSES OF DEL, INC. | WILMINGTON | DE | QUINN, KEN | North | 21 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER, AL | North | 22 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL, MARY | Mid-Continent | 23 |
| KONTEMPORARY BUILDERS, INC. | RICHARDSON | TX | BAINS, J.P. | South | 24 |
| BUILDING CONCEPTS INC | BRANFORD | CT | KIRTOPOULOS, JIM | North | 25 |

# NORTH AMERICAN REGIONAL RANKINGS
## Top 10 Purchases October to September 2005 (12 Months)

### CANADIAN REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| 1043204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON, TODD | Canada | 1 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB, DAVID | Canada | 2 |
| TIEM BUILDERS LTD. | COQUITLAM | BC | TIEMSTRA, GARRY | Canada | 3 |
| SIERRA SUNROOMS INC | OTTAWA | ON | OXTOBY-FREDMARTIN, ADELE | Canada | 4 |
| 992459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI, YOLANDA | Canada | 5 |
| 1176895 ONTARIO INC. | WATERLOO | ON | BARIBEAU, AL | Canada | 6 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY, GEORGE | Canada | 7 |
| 408346 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER, LARRY | Canada | 8 |
| 501578 N.B. LTD. | RIVERVIEW | NB | SMITH, DOUG | Canada | 9 |
| 713676 ONTARIO LTD. | ANNAN | ON | VANDOLDER, PETER | Canada | 10 |

EXHIBIT A
Page 7 of 22



# NEWS YOU CAN USE

#738, WEEK OF OCT. 10-14, 2005, PAGE 3 OF 3

*Copies of this document are online at www.4SeasonsSolar.com*

## NORTH AMERICAN REGIONAL RANKINGS
### Top 10 Purchases October to September 2005 (12 Months)

### NORTHEAST REGION

| Customer Name | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 1 |
| FULL SPECTRUM REMODELING INC | ALLENTOWN | PA | MUSCARELLA, VIC | North | 2 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 3 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER, LEWIS | North | 4 |
| CUSTOM GREENHOUSES OF DEL. INC. | WILMINGTON | DE | QUINN, KEN | North | 5 |
| RIDGEWOOD SALES | PARAMUS | NJ | PEPPERLE, ART | North | 6 |
| BUILDING CONCEPTS, INC | BRANFORD | CT | KIRTOPOULOS, JIM | North | 7 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE, JOHN | North | 8 |
| F&S BUILDING AND REMODELING | ROANOKE | VA | FEAZELL, GARY | North | 9 |
| SUNROOMS OF CONNECTICUT | BETHANY | CT | COSTA, MARC | North | 10 |

### SOUTH REGION

| Customer Name | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE, KIP | South | 2 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT, DON | South | 3 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE, WESLEY | South | 4 |
| KONTEMPORARY BUILDERS, INC. | RICHARDSON | TX | BAINS, J.P. | South | 5 |
| SUN LIFE INC | HICKORY | NC | DUNN, JOHN/TRIGG, JOE | South | 6 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS, BILL | South | 7 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES, BRIAN | South | 8 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE, JOSEPH | South | 9 |
| AMAZING SPACES | RALEIGH | NC | MILLER, ANDY | South | 10 |

### MID-CONTINENT REGION

| Customer Name | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid Continent | 1 |
| GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN, JOE | Mid Continent | 2 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid Continent | 3 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK, BOB | Mid Continent | 3 |
| WEATHERSEAL NU-SASH, INC. | KANKAKEE | IL | OFFEN, HOWARD | Mid Continent | 5 |
| ADVANTAGE SUNROOMS INC. (GREENBAY) | GREEN BAY | WI | O'BRIEN, THOMAS | Mid Continent | 6 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL, MARY | Mid Continent | 7 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | SIMON, RON | Mid Continent | 8 |
| ENERGY CHECK INC | MERRILLVILLE | IN | KUSMIZ, KIRK | Mid Continent | 9 |
| KOOL VIEW | McFARLAND | WI | ANDERSON, AL | Mid Continent | 10 |

### WEST REGION

| Customer Name | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 1 |
| FOUR SEASONS SOUTHWEST, INC. | ALBUQUERQUE | NM | CHAVEZ, LARRY | West | 2 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN, DAVID | West | 3 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY, DAVID | West | 4 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA, JOE/BERTNICK, MIKE | West | 5 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES, HORST | West | 6 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN, KEN/SKIDMORE, GLENN | West | 7 |
| REIDORF REMODELING | ATASCADERO | CA | REICHEK, ROBERT | West | 8 |
| SOLAR DESIGN INC. | SALT LAKE CITY | UT | SYCHSEN, RUSS | West | 9 |
| SUNSPACES | BELLEVUE | WA | SITZMAN, KEITH | West | 10 |



#749, WEEK OF JAN. 9-13, 2006, PAGE 2 OF 3

# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

**SALES**

## HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through December 31, or three (3) months year to date. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

# NORTH AMERICAN TOTAL COMPANY RANKINGS
## Top 25 Purchases October through December 2005 (3 Months)

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 3 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 4 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 5 |
| CUSTOM GREENHOUSES OF DEL, INC. | WILMINGTON | DE | QUINN,KEN | North | 6 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 7 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 8 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 9 |
| GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 10 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 11 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 12 |
| KONTEMPORARY BUILDERS, INC. | RICHARDSON | TX | BAINS,J.P. | North | 13 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | LANAGHAN,PATRICK | Canada | 14 |
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Mid Continent | 15 |
| WEATHERSEAL NUSASH, INC | KANKAKEE | IL | OFFEN,HOWARD | South | 16 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG, JOE | West | 17 |
| ULTIMATE LIVING SPACE | VALLEJO | CA | CONNER,JAMES/CONNER,PAMELA | West | 18 |
| SUNSPACES | BELLEVUE | WA | SITZMAN,KEITH | West | 19 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | North | 20 |
| SNE PRODUCTS, INC. | MARSHFIELD | MA | TOWNSEND,PAUL | West | 21 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | North | 22 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | South | 23 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | North | 24 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | | 25 |

# NORTH AMERICAN REGIONAL RANKINGS
## Top 25 Purchases October through December 2005 (3 Months)

### CANADIAN REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 1 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY,FRED/MARTIN,ADELE | Canada | 2 |
| 1178895 ONTARIO INC. | WATERLOO | ON | BARIBEAU,AL | Canada | 3 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB,DAVID | Canada | 4 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI,YOLANDA | Canada | 5 |
| 408348 ALBERTA LTD | CALGARY | AB | SCHLICHENMAYER,LARRY | Canada | 6 |
| APOLLO SUN & SHADE INC | EDMONTON | AB | BANACK,ANDREW | Canada | 7 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA,GARRY | Canada | 8 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY,GEORGE | Canada | 9 |
| 1211368 ONTARIO INC. | SUDBURY | ON | PELLERIN,VICTOR | Canada | 10 |

EXHIBIT A



# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

**#749, WEEK OF JAN. 9-13, 2006, PAGE 3 of 3**

**SALES**

# NORTH AMERICAN REGIONAL RANKINGS
## Top 25 Purchases October through December 2005 (3 Months)

## NORTHEAST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 3 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 4 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | LANAGHAN,PATRICK | North | 5 |
| SNE PRODUCTS, INC. | MARSHFIELD | MA | TOWNSEND,PAUL | North | 6 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 7 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 8 |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 9 |
| CREATIVE REMODELING DESIGNS INC. | DENVILLE | NJ | MOLINARO,CHUCK | North | 10 |

## SOUTH REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 2 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 3 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 4 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG, JOE | South | 5 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 6 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 7 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 8 |
| DC ENCLOSURES INC. | KENNESAW | GA | DE SANTIS,RICHARD | South | 9 |
| AMAZING SPACES | RALEIGH | NC | MILLER,ANDY | South | 10 |

## MID-CONTINENT REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 1 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 2 |
| GLASS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 3 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFREN,HOWARD | Mid Continent | 4 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 5 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | SIMON,RON | Mid Continent | 6 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE,ALAN | Mid Continent | 7 |
| SUN ROOMS UNLIMITED,INC. | NEW BERLIN | WI | NORGAL,SCOTT | Mid Continent | 8 |
| KOOL VIEW | MCFARLAND | WI | ANDERSON,AL | Mid Continent | 9 |
| QUALITY SUNROOM SYSTEMS INC. | WEST CHESTER | OH | NORDHEIM,RICHARD | Mid Continent | 10 |

## WEST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St | Contact | Region | Rank |
|---|---|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 1 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 2 |
| ULTIMATE LIVING SPACE | VALLEJO | CA | CONNER,JAMES/CONNER,PAMELA | West | 3 |
| SUNSPACES | BELLEVUE | WA | SITZMAN,KEITH | West | 4 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK, MIKE | West | 5 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 6 |
| REICORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | West | 7 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 8 |
| SOLARTECTURE | MONTEREY | CA | PORTER,MARK | West | 9 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE, GLENN | West | 10 |



# NEWS YOU CAN USE

Copies of this document are online at www.4SeasonsSolar.com

**#761, WEEK OF APRIL 3-7, 2006, PAGE 3 OF 5**

**SALES**

### HOW ARE YOU PERFORMING COMPARED TO YOUR PEERS?

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through March 31, or six (6) months year to date. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October through March 2006 (6 Months)

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| | ALLENTOWN | PA | MUSCARELLA, VIC | North | 1 |
| FULL SPECTRUM REMODELING, INC | TULLYTOWN | PA | LOPEZ, AL | North | 2 |
| SUN AND SHADE | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 3 |
| PETKUS BROTHERS | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 4 |
| ARROYO ENTERPRISES INC | SAVANNAH | GA | LEE, KIP | South | 5 |
| COASTAL EMPIRE EXTERIORS | ALBUQUERQUE | NM | CHAVEZ, LARRY | West | 6 |
| HOME RESORT LIVING, INC. | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid Continent | 7 |
| SUNROOMS OF INDIANA INC | WILMINGTON | DE | QUINN, KEN | North | 8 |
| CUSTOM GREENHOUSES OF DEL, INC. | PARAMUS | NJ | TEPPER, AL | North | 9 |
| RIDGEWOOD SALES | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid Continent | 10 |
| PATRIOT SUNROOMS INC. | BONDVILLE | IL | O'BRYAN, JOE | Mid Continent | 11 |
| GLASS STRUCTURES INC. | KANKAKEE | IL | OFFEN, HOWARD | Mid Continent | 12 |
| WEATHERSEAL NUSASH, INC. | OKLAHOMA CITY | OK | DURRETT, DON | South | 13 |
| SUN ROOMS & MORE DESIGN CTR., INC. | FULLERTON | CA | DONNELLY, DAVID | West | 14 |
| AMBIANCE ADDITIONS | FREMONT | CA | VON BLOES, HORST | West | 15 |
| AMERICAN BRANDS CORPORATION | SAN MATEO | CA | GOTTULA, JOE/BERTNICK, MIKE | West | 16 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | PORTLAND | ME | WHITAKER, LEWIS | North | 17 |
| WINTERGREEN SOLARIUMS | BIRMINGHAM | AL | DUKE, WESLEY | South | 18 |
| CENTURY HOMES | TONTITOWN | AR | BOSS, BILL | South | 19 |
| SUNROOMS OF THE OZARKS INC | HICKORY | NC | DUNN, JOHN/TRIGG, JOE | South | 20 |
| SUNLIFE SUNROOMS & SPAS | HARRISBURG | PA | BISCOE, TOM | North | 21 |
| SUNSPACE DESIGNS, INC. | ATASCADERO | CA | REICHEK, ROBERT | West | 22 |
| REICORP REMODELING | MISSISSAUGA | ON | IVISON, TODD | Canada | 23 |
| 1013204 ONTARIO LTD. | RIVERSIDE | CA | KAIN, DAVID | West | 24 |
| SUN BOSS CORPORATION | RICHARDSON | TX | BAINS, J.P. | South | 25 |
| KONTEMPORARY BUILDERS, INC. | | | | | |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October through March 2006 (6 Months)

#### CANADIAN REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| | MISSISSAUGA | ON | IVISON, TODD | Canada | 1 |
| 1013204 ONTARIO LTD. | LONDON | ON | TEICHROEB, DAVID | Canada | 2 |
| FOUR SEASONS SUNROOMS (LONDON) | OTTAWA | ON | OXTOBY, FRED/MARTIN, ADELE | Canada | 3 |
| SIERRA SUNROOMS INC. | CALGARY | AB | SCHLICHENMAYER, LARRY | Canada | 4 |
| 408348 ALBERTA LTD. | WHITBY | ON | LEWANDOWSKI, YOLANDA | Canada | 5 |
| 962459 ONTARIO, INC. | WATERLOO | ON | BARIBEAU, AL | Canada | 6 |
| 1178895 ONTARIO INC. | COQUITLAM | BC | TIEMSTRA, GARRY | Canada | 7 |
| TIEM BUILDERS LTD | EDMONTON | AB | BANACK, ANDREW | Canada | 8 |
| APOLLO SUN & SHADE INC | HALIFAX | NS | DICKEY, GEORGE | Canada | 9 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | BARRIE | ON | ARMSTRONG, ARNER | Canada | 10 |
| KEMPENFELT SUNROOMS LIMITED | | | | | |


#761, WEEK OF APRIL 3-7, 2006,
PAGE 4 of 5

# NEWS YOU CAN USE
Copies of this document are online at www.4SeasonsSolar.com

**SALES**

# NORTH AMERICAN REGIONAL RANKINGS
## Top 25 Purchases October through March 2006 (6 Months)

### NORTHEAST REGION

| Customer Name / Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| | | | | North | 1 |
| | | | | North | 2 |
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 3 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 4 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN, KEN | North | 5 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER, AL | North | 6 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER, LEWIS | North | 7 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 8 |
| SNE PRODUCTS, INC. | MARSHFIELD | MA | TOWNSEND,PAUL | North | 9 |
| SUBURBAN SUNROOM-S | ELMSFORD | NY | PERCIASEPE,JOHN | North | 10 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | LANAGHAN,PATRICK | | |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | | |

### SOUTH REGION

| Customer Name / Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| | | | | South | 1 |
| | | | | South | 2 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 3 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 4 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 5 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 6 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 7 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG, JOE | South | 8 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS, J.P. | South | 9 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES, BRIAN | South | 10 |
| AMAZING SPACES | RALEIGH | NC | MILLER,ANDY | | |
| DC ENCLOSURES INC. | KENNESAW | GA | DE SANTIS,RICHARD | | |

### MID-CONTINENT REGION

| Customer Name / Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| | | | | Mid Continent | 1 |
| | | | | Mid Continent | 2 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 3 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid Continent | 4 |
| GLSS STRUCTURES INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 5 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 6 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE,ALAN | Mid Continent | 7 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | SION,RON | Mid Continent | 8 |
| ADVANTAGE SUNROOMS INC.(GREENBAY) | GREEN BAY | WI | O' BRIEN,THOMAS | Mid Continent | 9 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 10 |
| KOOL VIEW | MCFARLAND | WI | ANDERSON, AL | | |
| THE DECK YARD | ST. CHARLES | IL | PALPANT, JOHN | | |

### WEST REGION

| Customer Name / Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| | | | | West | 1 |
| | | | | West | 2 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 3 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 4 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 5 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 6 |
| BAY AREA SUNROOM-S/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTUA,JOE/BERTNICK, MIKE | West | 7 |
| REICORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | West | 8 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 9 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZ,MANN,KEITH | West | 10 |
| ULTIMATE LIVING SPACE | VALLEJO | CA | CONNER,JAMES/CONNER,PAMELA | | |
| NORTHERN ARIZONA SUNROOMS LLC | PRESCOTT VALLEY | AZ | BARCLAY,BRANDON | | |



**#775, WEEK OF JULY 10-14, PAGE 4 OF 9**

# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

**SALES**

## How Are You Performing Compared to Your Peers

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding

and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through June 30, or nine (9) months year to date. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10

in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

For more information, contact Bob Lohsen at extension 118.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October through June 2006 (9 Months)

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | MUSCARELLA, VIC | North | 1 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 2 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 3 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 4 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE, KIP | South | 5 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ, LARRY | West | 6 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN, JOE | Mid Continent | 7 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid Continent | 8 |
| CUSTOM GREENHOUSES OF DEL, INC. | WILMINGTON | DE | QUINN, KEN | North | 9 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER, AL | North | 10 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid Continent | 11 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN, HOWARD | Mid Continent | 12 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA, JOE/BERTNICK, MIKE | West | 13 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT, DON | South | 14 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY, DAVID | West | 15 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN, KEITH | West | 16 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES, HORST | West | 17 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE, WESLEY | South | 18 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER, LEWIS | North | 19 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN, JOHN/TRIGG, JOE | South | 20 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN, KEN/SKIDMORE, GLENN | West | 21 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 22 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE, JOHN | North | 23 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES, BRIAN | South | 24 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS, BILL | South | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October through June 2006 (9 Months)
#### CANADIAN REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON, TODD | Canada | 1 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB, DAVID | Canada | 2 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY, FRED/MARTIN, ADELE | Canada | 3 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI, YOLANDA | Canada | 4 |
| 1178895 ONTARIO INC. | WATERLOO | ON | BARIBEAU, AL | Canada | 5 |
| 408348 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER, LARRY | Canada | 6 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA, GARRY | Canada | 7 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY, GEORGE | Canada | 8 |
| WAYSIDE FOUR SEASONS SUNROOMS | RIVERVIEW | NB | SMITH, DOUG | Canada | 9 |
| APOLLO SUNROOMS INC. | EDMONTON | AB | BANACK, ANDREW | Canada | 10 |



# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

#775, WEEK OF JULY 10-14,
PAGE 5 OF 9

**S A L E S**

# NORTH AMERICAN REGIONAL RANKINGS
## Top 10 Purchases October through June 2006 (9 Months)

### NORTHEAST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | MUSCARELLA,VIC | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 3 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 4 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 5 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 6 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 7 |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 8 |
| SUNROOMS OF CONNECTICUT | BETHANY | CT | COSTA,MARC | North | 9 |
| SUNQUEST, INC. | GAITHERSBURG | MD | FRALEY,MICHAEL | North | 10 |

### SOUTH REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 2 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 3 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 4 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG, JOE | South | 5 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 6 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 7 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 8 |
| AMAZING SPACES | RALEIGH | NC | MILLER,ANDY | South | 9 |
| DC ENCLOSURES INC. | KENNESAW | GA | DE SANTIS,RICHARD | South | 10 |

### MID-CONTINENT REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 1 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 2 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 3 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 4 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | SIMON,RON | Mid Continent | 5 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 6 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE,ALAN | Mid Continent | 7 |
| ADVANTAGE SUNROOMS INC.(GREENBAY) | GREEN BAY | WI | O'BRIEN,THOMAS | Mid Continent | 8 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid Continent | 9 |
| QUALITY SUNROOM SYSTEMS INC. | WEST CHESTER | OH | NORDHEIM,RICHARD | Mid Continent | 10 |

### WEST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 1 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 2 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK, MIKE | West | 3 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 4 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 5 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 6 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 7 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 8 |
| NORTHERN ARIZONA SUNROOMS LLC | PRESCOTT VALLEY | AZ | BARCLAY,BRANDON | West | 9 |
| REICORP REMODELING | ATASCADERO | CA | REICHEK,ROBERT | West | 10 |



# NEWS YOU CAN USE

FOUR SEASONS SUNROOMS
#787, WEEK OF OCT. 2-6, 2006
PAGE 2 OF 6

*Copies of this document are online at www.4SeasonsSolar.com*

## How Are You Performing Compared to Your Peers

SALES

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the fiscal year through Sept. 30, or twelve (12) months year to date. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

For more information, contact Bob Lohsen at extension 118.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October through September 2006 (12 Months)

| Customer Name / Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 3 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 4 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 5 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 6 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 7 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 8 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 9 |
| CUSTOM GREENHOUSES OF DEL.INC. | WILMINGTON | DE | QUINN,KEN | North | 10 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 11 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 12 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 13 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK, MIKE | West | 14 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 15 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 16 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 17 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 18 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 19 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 20 |
| SUNROOMS OF CONNECTICUT | BETHANY | CT | COSTA,MARC | North | 21 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 22 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 23 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 24 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October through September 2006 (12 Months)
#### CANADIAN REGION

| Customer Name / Ranked by Fiscal Year to Date Sales | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 1 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB,DAVID | Canada | 2 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI,YOLANDA | Canada | 3 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY,FRED/MARTIN,ADELE | Canada | 4 |
| 1178695 ONTARIO INC. | WATERLOO | ON | BARIBEAU,AL | Canada | 5 |
| 408348 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER,LARRY | Canada | 6 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA,GARRY | Canada | 7 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY,GEORGE | Canada | 8 |
| WAYSIDE FOUR SEASONS SUNROOMS | RIVERVIEW | NB | SMITH,DOUG | Canada | 9 |
| APOLLO SUNROOMS INC. | EDMONTON | AB | BANACK,ANDREW | Canada | 10 |

EXHIBIT A
Page 15 of 22



**FOUR SEASONS SUNROOMS**
#787, WEEK OF OCT. 2-6, 2006
PAGE 3 OF 6

# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

**SALES**

## NORTH AMERICAN REGIONAL RANKINGS
### Top 10 Purchases October through September 2006 (12 Months)

### NORTHEAST REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| FULL SPECTRUM REMODELING INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 3 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 4 |
| SUNROOMS OF CONNECTICUT | BETHANY | CT | COSTA,MARC | North | 5 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 6 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 7 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 8 |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 9 |
| SUNSPACES INC. | PEABODY | MA | SALEM,JAY | North | 10 |

### SOUTH REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 2 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 3 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 4 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 5 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 6 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 7 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 8 |
| AMAZING SPACES | RALEIGH | NC | GUSTAVSON,BOBBY | South | 9 |
| OLDFIELD PATIO ENCLOSURES,INC. | LEXINGTON | KY | OLDFIELD,GERALDINE | South | 10 |

### MID-CONTINENT REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 1 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 2 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 3 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 4 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 5 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid Continent | 6 |
| ADVANTAGE SUNROOMS,INC.(GREENBAY) | GREEN BAY | WI | O'BRIEN,THOMAS | Mid Continent | 7 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 8 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE,ALAN | Mid Continent | 9 |
| QUALITY SUNROOM SYSTEMS INC. | WEST CHESTER | OH | NORDHEIM,RICHARD | Mid Continent | 10 |

### WEST REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| Ranked by Fiscal Year to Date Sales | | | | | |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 1 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 2 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 3 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 4 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 5 |
| AMBIENCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 6 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 7 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 8 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 9 |
| SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,RUSS | West | 10 |

EXHIBIT A
Page 16 of 22



# NEWS YOU CAN USE

*Copies of this document are online at www.4SeasonsSolar.com*

**#801, WEEK OF JAN. 8-12, 2007**
**PAGE 5 OF 8**

**S A L E S**

## How Are You Performing Compared to Your Peers

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding

and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the first three (3) months of the former fiscal year October through December. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for

the Top 10 in each of the Regions.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

For more information, contact Bob Lohsen at extension 118.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October through December 2006 (3 Months)

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 2 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 3 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 4 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 5 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 6 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 7 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 8 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 9 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 10 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 11 |
| AMAZING SPACES | RALEIGH | NC | GUSTAVSON,BOBBY | South | 12 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 13 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 14 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK, MIKE | West | 15 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 16 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 17 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 18 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | HENLEY,JOE | North | 19 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 20 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 21 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 22 |
| COLUMBUS SOLARIUMS, INC. | COLUMBUS | GA | KENNEDY,ED | South | 23 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 24 |
| MESKO GLASS (BETHLEHEM) | BETHLEHEM | PA | MESKO,GEORGE | North | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October through December 2006 (3 Months)
### CANADIAN REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB,DAVID | Canada | 1 |
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 2 |
| 1178895 ONTARIO INC. | WATERLOO | ON | BARIBEAU,AL | Canada | 3 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI,YOLANDA | Canada | 4 |
| 1211368 ONTARIO INC. | SUDBURY | ON | PELLERIN,VICTOR | Canada | 5 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA,GARRY | Canada | 6 |
| WAYSIDE FOUR SEASONS SUNROOMS | RIVERVIEW | NB | SMITH,DOUG | Canada | 7 |
| 408348 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER,LARRY | Canada | 8 |
| APOLLO SUNROOMS INC. | EDMONTON | AB | BANACK,ANDREW | Canada | 9 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY,GEORGE | Canada | 10 |



# NEWS YOU CAN USE
*Copies of this document are online at www.4SeasonsSolar.com*

**#801, WEEK OF JAN. 8-12, 2007**
**PAGE 6 OF 8**

# NORTH AMERICAN REGIONAL RANKINGS
## Top 25 Purchases October through December 2006 (3 Months)

**SALES**

### NORTHEAST REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| *Ranked by Fiscal Year to Date Sales (Old Fiscal Year)* | | | | | |
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 2 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 3 |
| CUSTOM GREENHOUSES OF DEL,INC. | WILMINGTON | DE | QUINN,KEN | North | 4 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | HENLEY,JOE | North | 5 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 6 |
| MESKO GLASS (BETHLEHEM) | BETHLEHEM | PA | MESKO,GEORGE | North | 7 |
| CREATIVE ENCLOSURES | NORWICH | CT | OSTROWSKI,MATTHEW | North | 8 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 9 |
| SOLE ENTERPRISES | LINDENWOLD | NJ | DOTTOLI,ROCCO | North | 10 |

### SOUTH REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| *Ranked by Fiscal Year to Date Sales (Old Fiscal Year)* | | | | | |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 1 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 2 |
| CENTURY HOMES | BIRMINGHAM | AL | DUKE,WESLEY | South | 3 |
| AMAZING SPACES | RALEIGH | NC | GUSTAVSON,BOBBY | South | 4 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 5 |
| COLUMBUS SOLARIUMS,INC | COLUMBUS | GA | KENNEDY,ED | South | 6 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 7 |
| KONTEMPORARY BUILDERS,INC. | RICHARDSON | TX | BAINS,J.P. | South | 8 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN/TRIGG,JOE | South | 9 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | South | 10 |

### MID-CONTINENT REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| *Ranked by Fiscal Year to Date Sales (Old Fiscal Year)* | | | | | |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 1 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 2 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 3 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 4 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 5 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 6 |
| ADVANTAGE SUNROOMS,INC.(GREENBAY) | GREEN BAY | WI | O'BRIEN,THOMAS | Mid Continent | 7 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid Continent | 8 |
| THE DECK YARD | ST. CHARLES | IL | PALPANT,JOHN | Mid Continent | 9 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE,ALAN | Mid Continent | 10 |

### WEST REGION

| Customer Name | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| *Ranked by Fiscal Year to Date Sales (Old Fiscal Year)* | | | | | |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 1 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 2 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 3 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 4 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK, MIKE | West | 5 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 6 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 7 |
| ALL SEASONS | VACAVILLE | CA | HELD,ALAN | West | 8 |
| MAY AWNING & PATIO | PORTLAND | OR | MOORE,BILL | West | 9 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 10 |



# NEWS YOU CAN USE

### ISSUE # 813, APRIL 2-5, 2007, PAGE 3 OF 5

BUILD the BEST FOUR SEASONS SUNROOMS
Made in N. America for Over 30 Years

**MARKETING**

## How Are You Performing Compared to Your Peers

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding

and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the first six (6) months of the former fiscal year October 2006 through March 2007. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one

each for the Top 10 in each Region.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

For more information, contact Bob Lohsen at extension 118.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October 2006 through March 2007 (6 Months)

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | BORISH, RICK | North | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE, KIP | South | 2 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS, KEVIN | West | 3 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ, AL | North | 4 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ, LARRY | West | 5 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO, FABIAN | South | 6 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS, JIM & PAT | Mid Continent | 7 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN, HOWARD | Mid Continent | 8 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER, AL | North | 9 |
| AMAZING SPACES | RALEIGH | NC | GUSTAVSON, BOBBY | South | 10 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN, KEITH | West | 11 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES, HORST | West | 12 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY, DAVID | West | 13 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY, BRANDON | West | 14 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA, JOE/BERTNICK, MIKE | West | 15 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN, JOE | Mid Continent | 16 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON, JEFF | Mid Continent | 17 |
| EASTERN HOME IMPROVEMENTS INC | WILMINGTON | DE | QUINN, KEN | North | 18 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE, TOM | North | 19 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES, BRIAN | South | 20 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER, GEORGE | Mid Continent | 21 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT, DON | South | 22 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | HENLEY, JOE | North | 23 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE, JOSEPH | South | 24 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER, LEWIS | North | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October 2006 through March 2007 (6 Months)
### CANADIAN REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB, DAVID | Canada | 1 |
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON, TODD | Canada | 2 |
| 1178895 ONTARIO INC. | WATERLOO | ON | BARIBEAU, AL | Canada | 3 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI, YOLANDA | Canada | 4 |
| 408348 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER, LARRY | Canada | 5 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA, GARRY | Canada | 6 |
| APOLLO SUNROOMS INC. | EDMONTON | AB | BANACK, ANDREW | Canada | 7 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY, FRED/MARTIN, ADELE | Canada | 8 |
| WAYSIDE FOUR SEASONS SUNROOMS | RIVERVIEW | NB | SMITH, DOUG | Canada | 9 |
| 1211368 ONTARIO INC. | SUDBURY | ON | PELLERIN, VICTOR | Canada | 10 |



BUILD the BEST
**FOUR SEASONS®**
**SUNROOMS**
Made in N America for over 30 Years

# NEWS YOU CAN USE

**ISSUE # 813, APRIL 2-5, 2007, PAGE 4 OF 5**

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October 2006 through March 2007 (6 Months)

### NORTHEAST REGION

| Customer Name / Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 3 |
| EASTERN HOME IMPROVEMENTS INC | WILMINGTON | DE | QUINN,KEN | North | 4 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 5 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | HENLEY,JOE | North | 6 |
| WINTERGREEN SOLARIUMS | PORTLAND | ME | WHITAKER,LEWIS | North | 7 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 8 |
| CREATIVE ENCLOSURES | NORWICH | CT | OSTROWSKI,MATTHEW | North | 9 |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 10 |

### SOUTH REGION

| Customer Name / Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 1 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 2 |
| AMAZING SPACES | RALEIGH | NC | GUSTAVSON,BOBBY | South | 3 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 4 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 5 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | South | 6 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 7 |
| DC ENCLOSURES INC. | KENNESAW | GA | DE SANTIS,RICHARD | South | 8 |
| KONTEMPORARY BUILDERS, INC | RICHARDSON | TX | BAINS,J.P. | South | 9 |
| COLUMBUS SOLARIUMS,INC | COLUMBUS | GA | KENNEDY,ED | South | 10 |

### MID-CONTINENT REGION

| Customer Name / Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 1 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 2 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 3 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 4 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 5 |
| ADVANTAGE SUNROOMS,INC.(GREENBAY) | GREEN BAY | WI | O'BRIEN,THOMAS | Mid Continent | 6 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid Continent | 7 |
| ADVANCED BUILDERS | UTICA | MI | LEININGER,THOMAS | Mid Continent | 8 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 9 |
| HEARTLAND CUSTOM SUNROOMS | WILBER | NE | ZOUBEK,JERROD | Mid Continent | 10 |

### WEST REGION

| Customer Name / Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 1 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 2 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 3 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 4 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 5 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 6 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 7 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 8 |
| SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,RUSS | West | 9 |
| MAY AWNING & PATIO | PORTLAND | OR | MOORE,BILL | West | 10 |

E-FILED
Thursday, 13 September, 2007   01:32:33 PM
Clerk, U.S. District Court, ILCD



BUILD the BEST
FOUR SEASONS®
SUNROOMS
Made in N. America for Over 30 Years

# NEWS YOU CAN USE

**ISSUE # 828, JULY 9-13, 2007, PAGE 5 OF 8**

**SALES**

## How Are You Performing Compared to Your Peers

To assist you in tracking the sales performance of your business against other Four Seasons locations we are pleased to continue to publish a running record of our top-selling Customers by Region and North America.

These statistics have become very popular with our more competitive customers as a means of rewarding and motivating their staffs to new levels of achievement.

Rankings are based on total purchases from Four Seasons for the first nine (9) months of the former fiscal year October 2006 through June 2007. Below and on the next page are six charts; beginning with a single chart for the Top 25 in North America and then following with one each for the Top 10 in each Region.

For ease of comparison, all locations for a customer have now been combined in these rankings.

Please accept our sincere congratulations to those of you who have made the Top 25 and the Regional Top 10s.

For more information, contact Bob Lohsen at extension 118.

## NORTH AMERICAN TOTAL COMPANY RANKINGS
### Top 25 Purchases October 2006 through June 2007 (9 Months)

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING, INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 2 |
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 3 |
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 4 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 5 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 6 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 7 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 8 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 9 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 10 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 11 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 12 |
| AMAZING SPACES | RALEIGH | NC | FINLEY,GYPSY | South | 13 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 14 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 15 |
| EASTERN HOME IMPROVEMENTS INC | WILMINGTON | DE | QUINN,KEN | North | 16 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 17 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 18 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 19 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 20 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 21 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 22 |
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 23 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | South | 24 |
| BUILDING CONCEPTS INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 25 |

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October 2006 through June 2007 (9 Months)
### CANADIAN REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| 1013204 ONTARIO LTD. | MISSISSAUGA | ON | IVISON,TODD | Canada | 1 |
| FOUR SEASONS SUNROOMS (LONDON) | LONDON | ON | TEICHROEB,DAVID | Canada | 2 |
| 408348 ALBERTA LTD. | CALGARY | AB | SCHLICHENMAYER,LARRY | Canada | 3 |
| 1178895 ONTARIO INC. | WATERLOO | ON | BARIBEAU,AL | Canada | 4 |
| 962459 ONTARIO, INC. | WHITBY | ON | LEWANDOWSKI,YOLANDA | Canada | 5 |
| APOLLO SUNROOMS INC. | EDMONTON | AB | BANACK,ANDREW | Canada | 6 |
| TIEM BUILDERS LTD | COQUITLAM | BC | TIEMSTRA,GARRY | Canada | 7 |
| SIERRA SUNROOMS INC. | OTTAWA | ON | OXTOBY,FRED/MARTIN,ADELE | Canada | 8 |
| WAYSIDE FOUR SEASONS SUNROOMS | RIVERVIEW | NB | SMITH,DOUG | Canada | 9 |
| CREATIVE SUNROOMS OF NOVA SCOTIA | HALIFAX | NS | DICKEY,GEORGE | Canada | 10 |



# NEWS YOU CAN USE

**ISSUE # 828, JULY 9-13, 2007, PAGE 6 OF 8**

## NORTH AMERICAN REGIONAL RANKINGS
### Top 25 Purchases October 2006 through June 2007 (9 Months)

### NORTHEAST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| FULL SPECTRUM REMODELING,INC | ALLENTOWN | PA | BORISH,RICK | North | 1 |
| SUN AND SHADE | TULLYTOWN | PA | LOPEZ,AL | North | 2 |
| RIDGEWOOD SALES | PARAMUS | NJ | TEPPER,AL | North | 3 |
| EASTERN HOME IMPROVEMENTS INC | WILMINGTON | DE | QUINN,KEN | North | 4 |
| SUNSPACE DESIGNS, INC. | HARRISBURG | PA | BISCOE,TOM | North | 5 |
| BUILDING CONCEPTS,INC | BRANFORD | CT | KIRTOPOULOS,JIM | North | 6 |
| SUBURBAN SUNROOMS | ELMSFORD | NY | PERCIASEPE,JOHN | North | 7 |
| THE WINDOW REPLACEMENT CO. | WINCHESTER | VA | HENLEY,JOE | North | 8 |
| SUNQUEST, INC. | GAITHERSBURG | MD | FRALEY,MICHAEL | North | 9 |
| CREATIVE ENCLOSURES | NORWICH | CT | OSTROWSKI,MATTHEW | North | 10 |

### SOUTH REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| COASTAL EMPIRE EXTERIORS | SAVANNAH | GA | LEE,KIP | South | 1 |
| ARROYO ENTERPRISES INC | PORT ST. LUCIE | FL | ARROYO,FABIAN | South | 2 |
| AMAZING SPACES | RALEIGH | NC | FINLEY,GYPSY | South | 3 |
| PATIO ROOM DESIGN CENTER INC. | TULSA | OK | JONES,BRIAN | South | 4 |
| SUN ROOMS & MORE DESIGN CTR., INC. | OKLAHOMA CITY | OK | DURRETT,DON | South | 5 |
| SUNNYSIDE DESIGNS | LOUISVILLE | KY | RITCHIE,JOSEPH | South | 6 |
| DC ENCLOSURES INC. | KENNESAW | GA | DE SANTIS,RICHARD | South | 7 |
| SUNROOMS OF THE OZARKS INC | TONTITOWN | AR | BOSS,BILL | South | 8 |
| SUNLIFE SUNROOMS & SPAS | HICKORY | NC | DUNN,JOHN | South | 9 |
| GULF COAST SUNROOMS | CLEARWATER | FL | MOORE,T.S. | South | 10 |

### MID-CONTINENT REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| PATRIOT SUNROOMS INC. | KIRKWOOD | MO | LEWIS,JIM & PAT | Mid Continent | 1 |
| WEATHERSEAL NUSASH, INC. | KANKAKEE | IL | OFFEN,HOWARD | Mid Continent | 2 |
| SUN STRUCTURE DESIGNS, INC. | BONDVILLE | IL | O'BRYAN,JOE | Mid Continent | 3 |
| RENAISSANCE EXTERIORS INC | MAPLE GROVE | MN | PATTISON,JEFF | Mid Continent | 4 |
| SUNROOMS OF INDIANA INC | INDIANAPOLIS | IN | FAERBER,GEORGE | Mid Continent | 5 |
| HEARTLAND CUSTOM SUNROOMS | LINCOLN | NE | ZOUBEK,JERROD | Mid Continent | 6 |
| CLEAR VIEW SUNROOMS OF MICHIGAN | ANN ARBOR | MI | CLARK,BOB | Mid Continent | 7 |
| ARMCOR DESIGN & BUILD | WAUCONDA | IL | MERKLE,ALAN | Mid Continent | 8 |
| ADVANTAGE SUNROOMS,INC. | GREEN BAY | WI | O'BRIEN,THOMAS | Mid Continent | 9 |
| AFFORDABLE SPACES, INC. | SOUTHFIELD | MI | McCARDWELL,MARY | Mid Continent | 10 |

### WEST REGION

| Customer Name<br>Ranked by Fiscal Year to Date Sales (Old Fiscal Year) | City | St/Pr | Contact | Region | Rank |
|---|---|---|---|---|---|
| HOME RESORT LIVING, INC. | ALBUQUERQUE | NM | CHAVEZ,LARRY | West | 1 |
| PETKUS BROTHERS | RANCHO CORDOVA | CA | PETKUS,KEVIN | West | 2 |
| SUNSPACES, INC. | BELLEVUE | WA | SITZMANN,KEITH | West | 3 |
| NORTHERN ARIZONA SUNROOMS LLC | HUMBOLDT | AZ | BARCLAY,BRANDON | West | 4 |
| AMBIANCE ADDITIONS | FULLERTON | CA | DONNELLY,DAVID | West | 5 |
| AMERICAN BRANDS CORPORATION | FREMONT | CA | VON BLOES,HORST | West | 6 |
| BAY AREA SUNROOMS/NORTHBAY SUNSPACE | SAN MATEO | CA | GOTTULA,JOE/BERTNICK,MIKE | West | 7 |
| CALIFORNIA SUNROOMS CO. | WALNUT CREEK | CA | GAMBLIN,KEN/SKIDMORE,GLENN | West | 8 |
| SOLAR DESIGN INC. | SALT LAKE CITY | UT | TYCHSEN,RUSS | West | 9 |
| SUN BOSS CORPORATION | RIVERSIDE | CA | KAIN,DAVID | West | 10 |

6.    Franchisee is granted a

[  ] Level 3 Franchise
[⊠] Level 2 Franchise
[  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

<u>A</u>

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 61815 | BONDVILLE | 356 |
| 61820 | CHAMPAIGN | 35,085 |
| 61801 | URBANA | 47,404 |
| 61874 | SAVOY | 3,151 |
|  |  |  |
|  | TOTAL STIPULATED POPULATION | 85,996 |

EXHIBIT
<u>B</u>

6.     Franchisee is granted a

[   ] Level 3 Franchise

[   ] Level 2 Franchise

[   ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

<u>B</u>

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 61720 | ANCHOR | 416 |
| 61722 | ARROWSMITH | 842 |
| 61724 | BELLFLOWER | 757 |
| 61726 | CHENOA | 3076 |
| 61728 | COLFAX | 1486 |
| 61731 | CROPSEY | 257 |
| 61735 | DEWITT | 439 |
| 61739 | FAIRBURY | 4764 |
| 61741 | FORREST | 1809 |
| 51750 | N/L | |
| 61764 | PONTIAC | 14354 |
| 61769 | SAUNEMIN | 682 |
| 61770 | SAYBROOK | 1121 |
| 61773 | SIBLEY | 555 |
| 61775 | STRAWN | 329 |
| 61811 | ALVIN | 826 |
| 61812 | ARMSTRONG | 245 |
| 61821 | CHAMPAIGN | 40532 |
| 61831 | COLLISON | 437 |
| 61832 | DANVILLE | 48824 |
| 61833 | TILTON | 2824 |
| 61839 | DELAND | 877 |
| 61840 | DEWEY | 559 |
| 61814 | BISMARCK | 1468 |
| 61817 | CATLIN | 3355 |
| 61842 | FARMER CITY | 2911 |
| 61843 | FISHER | 2877 |
| 61844 | FITHIAN | 666 |
| 61845 | FOOSLAND | 325 |
| 61846 | GEORGETOWN | 4476 |
| 61847 | GIFFORD | 1494 |
| 61848 | N/L | |
| 61853 | MAHOMET | 9492 |
| 61854 | MANSFIELD | 1463 |
| 61858 | OAKWOOD | 2823 |
| 61859 | OGDEN | 1404 |
| 61862 | PENFIELD | 617 |
| 61865 | POTOMAC | 1517 |
| 61866 | RANTOUL | 11056 |

| | | |
|---|---|---|
| 61873 | ST. JOSEPH | |
| 61875 | SEYMOUR | 4228 |
| 61878 | THOMASBORO | 1229 |
| 61882 | WELDON | 1686 |
| 61883 | WESTVILLE | 582 |
| 61884 | WHITE HEATH | 4322 |
| 60911 | ASHKUM | 1526 |
| 60918 | BUCKLEY | 1513 |
| 60921 | CHATSWORTH | 873 |
| 60924 | CISSNA PARK | 1705 |
| 60925 | N/L | 2289 |
| 60926 | N/L | |
| 60927 | CLIFTON | |
| 60928 | CRESCENT CITY | 2109 |
| 60929 | CULLOM | 1254 |
| 60930 | DANFORTH | 799 |
| 60931 | DONOVAN | 971 |
| 60932 | N/L | 604 |
| 60933 | N/L | |
| 60936 | GIBSON CITY | |
| 60938 | GILMAN | 4250 |
| 60939 | N/L | 2164 |
| 60942 | HOOPESTON | |
| 60945 | N/L | 6458 |
| 60946 | KEMPTON | |
| 60948 | LODA | 421 |
| 60949 | LUDLOW | 1466 |
| 60951 | MARTINTON | 853 |
| 60952 | MELVIN | 992 |
| 60953 | MILFORD | 597 |
| 60955 | ONARGA | 2357 |
| 60957 | PAXTON | 1704 |
| 6059 | PIPER CITY | 4808 |
| 60960 | RANKIN | 1081 |
| 60962 | ROBERTS | 1637 |
| 60963 | ROSSVILLE | 569 |
| 60966 | SHELDON | 2072 |
| 60967 | N/L | 1981 |
| 60968 | THAWVILLE | |
| 60970 | WATSEKA | 371 |
| 60973 | WELLINGTON | 7169 |
| 60974 | N/L | 776 |
| | TOTAL STIPULATED POPULATION | |
| | | 239,371 |



6.   Franchisee is granted a

[  ] Level 3 Franchise
[  ] Level 2 Franchise
[  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

<u>C</u>

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 61516 | BENSON | 967 |
| 61522 | N/L | |
| 61535 | N/L | |
| 61545 | LOWPOINT | 1308 |
| 61548 | METAMORA | 11006 |
| 61550 | MORTON | 16351 |
| 61561 | ROANOKE | 2996 |
| 61568 | TREMONT | 4792 |
| 61570 | WASHBURN | 1967 |
| 61571 | WASHINGTON | 20398 |
| 61701 | BLOOMINGTON | 38499 |
| 61721 | ARMINGTON | 1176 |
| 61723 | ATLANTA | 1939 |
| 61725 | CARLOCK | 1153 |
| 61727 | CLINTON | 10048 |
| 61729 | CONGERVILLE | 902 |
| 61730 | COOKSVILLE | 505 |
| 61732 | DANVERS | 2056 |
| 61733 | DEER CREEK | 2481 |
| 61734 | DELAVAN | 2424 |
| 61736 | DOWNS | 1121 |
| 61737 | ELLSWORTH | 707 |
| 61738 | EL PASO | 3803 |
| 61740 | FLANAGAN | 1441 |
| 61743 | GRAYMONT | 180 |
| 61744 | GRIDLEY | 2355 |
| 61745 | HEYWORTH | 3257 |
| 61747 | HOPEDALE | 1429 |
| 61748 | HUDSON | 2065 |
| 61749 | KENNEY | 817 |
| 61751 | N/L | |
| 61752 | LEROY | 3659 |
| 61753 | LEXINGTON | 3349 |
| 61754 | MCLEAN | 1584 |
| 61755 | MACKINAW | 3038 |
| 61759 | MINIER | 1567 |
| 61760 | MINONK | 2908 |
| 61761 | NORMAL | 47376 |
| 61771 | SECOR | 1067 |

| | | |
|---|---|---|
| 61772 | SHIRLEY | |
| 61774 | STANFORD | 377 |
| 61777 | WAPELLA | 1098 |
| 61778 | WAYNESVILLE | 1033 |
| 62512 | BEASON | 770 |
| 62518 | CHESTNUT | 458 |
| 62623 | N/L | 417 |
| 62635 | EMDEN | |
| 62643 | HARTSBURG | 1096 |
| 62656 | LINCOLN | 577 |
| 62666 | MIDDLETOWN | 19782 |
| 62671 | NEW HOLLAND | 564 |
| | | 636 |
| | | |
| | | |
| | TOTAL STIPULATED POPULATION | |
| | | 229,499 |

6.    Franchisee is granted a

[  ] Level 3 Franchise
[  ] Level 2 Franchise
[  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

D

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 60401 | BEECHER | 4357 |
| 60408 | BRAIDWOOD | 4436 |
| 60407 | BRACEVILLE | 1759 |
| 60410 | CHANNAHON | 4702 |
| 60416 | COAL CITY | 7271 |
| 60417 | CRETE | 16876 |
| 60418 | N/L | |
| 60420 | DWIGHT | 5038 |
| 60421 | ELWOOD | 3289 |
| 60423 | FRANKFORD | 19830 |
| 60424 | GARDNER | 2730 |
| 60431 | JOLIET | 502 |
| 60437 | KINSMAN | 802 |
| 60442 | MANHATTAN | 4494 |
| 60444 | MAZON | 4568 |
| 60447 | MINOOKA | 7622 |
| 60449 | MONEE | 4153 |
| 60450 | MORRIS | 16117 |
| 60468 | PEOTONE | 5817 |
| 60470 | RANSOM | 738 |
| 60474 | N/L | |
| 60479 | VERONA | 884 |
| 60481 | WILMINGTON | 12869 |
| 60541 | NEWARK | 3541 |
| 60901 | KANKAKEE | 39169 |
| 60910 | AROMA PARK | 3419 |
| 60912 | BEAVERVILLE | 659 |
| 60913 | BONFIELD | 1306 |
| 60914 | BOURBONNAIS | 20229 |
| 60915 | BRADLEY | 11015 |
| 60917 | BUCKINGHAM | 612 |
| 60919 | CABERY | 486 |
| 60920 | CHATSWORTH | 1705 |
| 60922 | CHEBANSE | 3826 |
| 60934 | EMINGTON | 337 |
| 60935 | ESSEX | 1092 |
| 60940 | GRANT PARK | 3335 |
| 60941 | HERSCHER | 2341 |
| 60950 | MANTENO | 6407 |

| 60954 | MOMENCE | 7233 |
|-------|---------|------|
| 60956 | N/L | |
| 60961 | REDDICK | 529 |
| 61313 | BLACKSTONE | 252 |
| 61325 | GRAND RIDGE | 1244 |
| 61341 | MARSEILLES | 7924 |
| 61360 | SENECA | 2347 |
| | | |
| | TOTAL STIPULATED POPULATION | 247,862 |

6.    Franchisee is granted a

[   ] Level 3 Franchise

[   ] Level 2 Franchise

[   ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

E

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 62513 | BLUE MOUND | 1487 |
| 62515 | BUFFALO | 848 |
| 62520 | DAWSON | 579 |
| 62519 | N/L | |
| 62530 | DIVERNON | 1557 |
| 62531 | EDINBURG | 1874 |
| 62533 | FARMERSVILLE | 985 |
| 62536 | GLENARM | 817 |
| 62538 | HARVEL | 377 |
| 62539 | ILLIOPOLIS | 1423 |
| 62541 | N/L | |
| 62540 | N/L | |
| 62545 | MECHANICSBURG | 2329 |
| 62546 | MORRISONVILLE | 1475 |
| 62548 | MT. PULASKI | 2472 |
| 62547 | MT. AUBURN | 972 |
| 62555 | OWANECO | 517 |
| 62556 | PALMER | 738 |
| 62558 | PAWNEE | 2998 |
| 62561 | RIVERTON | 4337 |
| 62563 | ROCHESTER | 9545 |
| 62567 | STONINGTON | 1216 |
| 62568 | TAYLOR | 16943 |
| 62572 | WAGGONER | 552 |
| 62570 | N/L | |
| 62613 | ATHENS | 2823 |
| 62615 | AUBURN | 4149 |
| 62625 | CANTRALL | 2024 |
| 62629 | CHATAM | 5290 |
| 62634 | ELKHART | 882 |
| 62637 | N/L | |
| 62684 | SHERMAN | 2323 |
| 62687 | N/L | |
| 62693 | WILLIAMSVILLE | 2566 |
| 62701 | SPRINGFIELD | 1488 |
| 62702 | SPRINGFIELD | 43865 |
| 62704 | SPRINGFIELD | 45004 |
| 62707 | SPRINGFIELD | 18661 |
| | TOTAL STIPULATED POPULATION | 183,116 |



6.      Franchisee is granted a

[   ] Level 3 Franchise

[   ] Level 2 Franchise

[   ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

<u>F</u>

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 61810 | ALLERTON | 393 |
| 61813 | BEMET | 1946 |
| 61818 | CERRO GORDO | 2094 |
| 61816 | BROAD LANDS | 496 |
| 61830 | CISCO | 758 |
| 61841 | FAIRMOUNT | 1272 |
| 61849 | HOMER | 1677 |
| 61850 | INDIANOLA | 693 |
| 61851 | IVESDALE | 607 |
| 61852 | LONGVILLE | 566 |
| 61855 | MILMINE | 152 |
| 61856 | MONTICELLO | 5533 |
| 61863 | PESOTUM | 789 |
| 61864 | PHILO | 1403 |
| 61870 | RIDGE FARM | 2061 |
| 61872 | SADORUS | 1042 |
| 61876 | SIDELL | 686 |
| 61877 | SIDNEY | 1567 |
| 61880 | TOLONO | 2892 |
| 61910 | ARCOLA | 3057 |
| 61911 | ARTHUR | 5047 |
| 61912 | ASHMORE | 1450 |
| 61913 | ATWOOD | 2528 |
| 61914 | BETHANY | 1938 |
| 61917 | BROCTON | 698 |
| 61920 | CHARLESTON | 23050 |
| 61923 | N/L | |
| 61924 | CHRISMAN | 2139 |
| 61925 | DALTON CITY | 706 |
| 61928 | GAYS | 690 |
| 61929 | HAMMOND | 804 |
| 61930 | HINOLSBORO | 816 |
| 61931 | HUMBOLDT | 858 |
| 61932 | HUME | 553 |
| 61933 | KANSAS | 1058 |
| 61936 | N/L | |
| 61938 | MATTOON | 23155 |
| 61940 | METCALF | 518 |
| 61941 | N/L | |
| 61942 | NEWMAN | 1593 |
| 61943 | OAKLAND | 1407 |
| 61444 | PARIS | 11852 |



| | | |
|---|---|---|
| 61937 | LOVINGTON | |
| 61949 | N/L | 1987 |
| 61951 | SULLIVAN | |
| 61953 | TUSCOLA | 6888 |
| 61955 | N/L | 5084 |
| 61956 | VILLA GROVE | |
| 61957 | WINDSOR | 3332 |
| 62501 | ARGENTA | 2028 |
| 62510 | ASSUMPTION | 1447 |
| 62521 | DECATUR | 1918 |
| 62622 | DECATUR | 39465 |
| 62523 | DECATUR | 19131 |
| 62532 | N/L | 841 |
| 62534 | FINDLAY | |
| 62535 | N/L | 1385 |
| 32526 | DECATUR | |
| 62537 | N/L | 39805 |
| 62543 | LATHAM | |
| 62544 | MACON | 855 |
| 62549 | MT. ZION | 1742 |
| 62550 | MOWEAQUA | 5768 |
| 62551 | NIANTIC | 3071 |
| 62552 | OAKLEY | 848 |
| 62554 | OREANA | 797 |
| 62565 | SHELBYVILLE | 1567 |
| 62573 | WARRENSBURG | 7479 |
| 62574 | N/L | 1775 |
| 62440 | LERNA | |
| 62441 | MARSHALL | 1342 |
| 62465 | STRASBURG | 8054 |
| 62474 | WESTFIELD | 746 |
| | | 1606 |
| | TOTAL STIPULATED POPULATION | |
| | | 267,605 |

EXHIBIT B
Page 10 of 22

6.    Franchisee is granted a

[  ] Level 3 Franchise

[  ] Level 2 Franchise

[  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

<u>G</u>

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 61517 | BRIMFORD | 1,242 |
| 61520 | CANTON | 15,743 |
| 61525 | DUNLAP | 5,725 |
| 61526 | EDELSTEIN | 1,803 |
| 61528 | EDWARDS | 3,191 |
| 61529 | ELMWOOD | 2,764 |
| 61531 | FARMINGTON | 3,494 |
| 61533 | GLASFORD | 2,726 |
| 61536 | HANNA CITY | 3,370 |
| 61547 | MAPLETON | 2,711 |
| 61552 | N/L | |
| 61553 | N/L | |
| 61554 | PEKIN | 48,093 |
| 61559 | PRINCEVILLE | 3,402 |
| 61562 | N/L | |
| 61569 | TRIVOLI | 1,347 |
| 61572 | YATES CITY | 1,401 |
| 61603 | PEORIA | 2,1133 |
| 61604 | PEORIA | 35,617 |
| 61607 | PEORIA | 11,108 |
| 61611 | E. PEORIA | 30,987 |
| 61614 | PEORIA | 37,502 |
| 61615 | PEORIA | 15,672 |
| | TOTAL STIPULATED POPULATION | 249,031 |



6.  Franchisee is granted a

[  ] Level 3 Franchise
[  ] Level 2 Franchise
[  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## H

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 62401 | EFFINGHAM | 16,357 |
| 62411 | ALTAMONT | 3,994 |
| 62410 | ALLENDALE | 1,047 |
| 62414 | BEECHER CITY | 1,929 |
| 62415 | BIRDS | 795 |
| 62413 | ANNAPOLIS | 676 |
| 62417 | BRIDGEPORT | 1,995 |
| 62418 | BROWNSTOWN | 2,331 |
| 62419 | CALHOUN | 747 |
| 62420 | CASEY | 5,179 |
| 62421 | CAREMONT | 1,354 |
| 62422 | COWEN | 1,505 |
| 62424 | DIETERICH | 1,685 |
| 62425 | DUNDAS | 476 |
| 62426 | EDGEWOOD | 848 |
| 62427 | FLAT ROCK | 2,101 |
| 62428 | GREENUP | 3,003 |
| 62431 | HERRICK | 640 |
| 62432 | HIDALGO | 788 |
| 62433 | HUTSONVILLE | 971 |
| 62434 | INGRAHAM | 1,045 |
| 62438 | LAKEWOOD | 417 |
| 62439 | LAWRENCE | 7,507 |
| 62443 | MASON | 1,910 |
| 62446 | MOUNT ERIE | 442 |
| 62447 | NEOGA | 3,685 |
| 62448 | NEWTON | 5,127 |
| 62449 | OBLONG | 3,594 |
| 62011 | BINGHAM | 544 |
| 62017 | COFFEEN | 1,163 |
| 62019 | DONNELLSON | 967 |
| 62032 | FILLMORE | 944 |
| 62051 | IRVING | 860 |
| 62075 | NOKOMOS | 4,463 |
| 62080 | RAMSEY | 3,947 |
| 62094 | WITT | 1,221 |
| 62238 | CUTLER | 763 |
| 62441 | ELLISGROVE | 989 |
| 62233 | CHESTER | 9,439 |
| 62242 | EVANSVILLE | 1,464 |
| 62246 | GREENVILLE | 7,640 |
| 62247 | N/L | |
| 62252 | N/L | |

| | | |
|---|---|---|
| 62253 | KEYESPORT | 1,502 |
| 62261 | MODOC | 437 |
| 62262 | MULBERRY GROVE | 1,696 |
| 62271 | OKAWVILLE | 2,144 |
| 62272 | PERCY | 1,210 |
| 62274 | PINCKNEYVILLE | 6,967 |
| 62280 | ROCKWOOD | 728 |
| 62283 | SHATTUC | 1,127 |
| 62284 | SMITHBORO | 807 |
| 62286 | SPARTA | 7,985 |
| 62288 | STEELEVILLE | 2,982 |
| 62297 | WALSH | 853 |
| 62450 | OLNEY | 11,621 |
| 62451 | PALESTINE | 2,301 |
| 62452 | PARKERSBURG | 497 |
| 62454 | ROBINSON | 8,986 |
| 62455 | N/L | |
| 62458 | SAINT ELMO | 1,983 |
| 62460 | SAINT FRANCISVILLE | 1,715 |
| 62461 | SHUMWAY | 513 |
| 62462 | SIGEL | 2,314 |
| 62463 | STEWARDSON | 1,228 |
| 62464 | N/L | |
| 62466 | SUMNER | 3,383 |
| 62467 | TEUTOPOLIS | 3,250 |
| 62468 | TOLEDO | 2,168 |
| 62473 | WATSON | 2,913 |
| 62475 | WEST LIBERTY | 563 |
| 62476 | WEST SALEM | 1,902 |
| 62477 | WEST UNION | 947 |
| 62478 | WEST YORK | 664 |
| 92480 | WILLOW HILL | 1,680 |
| 62481 | YALE | 396 |
| 62571 | VANDALIA | 7,706 |
| 62801 | CENTRALIA | 23,627 |
| 62803 | HOYLETON | 1,253 |
| 62805 | N/L | |
| 62806 | ALBION | 2,959 |
| 62807 | ALMA | 1,276 |
| 62808 | ASHLEY | 1,205 |
| 62809 | BARNHILL | 153 |
| 62810 | BELLERIVE | 1,076 |
| 62811 | N/L | |
| 62812 | BENTON | 1,1220 |
| 62813 | N/L | |
| 62814 | BLUFORD | 2,752 |
| 62815 | BONE GAP | 477 |
| 62816 | BONNIE | 993 |
| 62817 | BROUGHTON | 726 |
| 62818 | BROWNS | 437 |
| 62819 | BUCKNER | 271 |
| 62820 | BURNT PRAIRIE | 461 |
| 62821 | CARMI | 7,771 |
| 62822 | CHRISTOPHER | 4,938 |
| 62823 | CISNE | 1,320 |

| 62824 | CLAY CITY | 1,756 |
|-------|-----------|-------|
| 62825 | N/L | |
| 62827 | CROSSVILLE | 1,300 |
| 62828 | DAHLGREN | 1,605 |
| 62829 | DALE | 570 |
| 62830 | DIX | 1,605 |
| 62831 | DUBOIS | 570 |
| 62832 | DUQUOIN | 1,606 |
| 62833 | ELLERY | 144 |
| 62834 | N/L | |
| 62835 | ENFIELD | 1,074 |
| 62836 | EWING | 1,179 |
| 62837 | FAIRFIELD | 8,116 |
| 62868 | NOBLE | 2,612 |
| 62869 | NORRIS CITY | 2,226 |
| 62870 | ODIN | 1,777 |
| 62871 | OMAHA | 587 |
| 62872 | OPDYKE | 270 |
| 62874 | N/L | |
| 62875 | PATOKA | 835 |
| 62776 | N/L | |
| 62877 | RICHVIEW | 1,043 |
| 62878 | RINARD | 334 |
| 62879 | N/L | |
| 62880 | ST. PETER | 669 |
| 62881 | SALEM | 11,534 |
| 62882 | SANDOVAL | 3,121 |
| 62883 | SCHELLER | 572 |
| 62884 | SESSER | 2,715 |
| 62885 | SHOBONIER | 218 |
| 62886 | SIMS | 804 |
| 62887 | SPRINGERTON | 694 |
| 62888 | TAMAROA | 1,806 |
| 62889 | TEXICO | 1,231 |
| 62890 | THOMPSONVILLE | 2,413 |
| 62891 | N/L | |
| 62892 | VERNON | 353 |
| 92893 | WALNUT HILL | 1,356 |
| 92895 | WAYNE CITY | 1,434 |
| 92896 | WEST FRANKFORD | 11,498 |
| 62838 | FARINA | 897 |
| 62839 | FLORA | 6,967 |
| 62840 | FRANKFORT HTS. | 766 |
| 62842 | GEFF | 577 |
| 62843 | GOLDEN GATE | 667 |
| 62844 | GRAYVILLE | 2,464 |
| 62845 | HERALD | 597 |
| 62846 | INA | 750 |
| 62847 | N/L | |
| 62848 | N/L | |
| 62849 | IUKA | 954 |
| 62850 | JOHNSONVILLE | 1,148 |
| 62851 | KEENES | 871 |
| 62852 | N/L | |
| 62853 | KELL | 1,258 |

| 62854 | KINMUNDY | 2,161 |
|---|---|---|
| 62855 | LANCASTER | 562 |
| 62858 | LOUISVILLE | 3,728 |
| 62859 | MCLEANSBORO | 4,121 |
| 62860 | MACEDONIA | 1,476 |
| 62861 | N/L | |
| 62862 | MILL SHQALS | 386 |
| 62863 | MOUNT CARMEL | 11,299 |
| 62864 | MOUNT VERNON | 23,626 |
| 62865 | MULKEYTOWN | 457 |
| 62866 | NASON | 283 |
| 62867 | NEW HAVEN | 517. |
| 62930 | ELDORADO | 6,707 |
| 62931 | ELIZABETHTOWN | 728 |
| 62932 | ELKVILLE | 2,120 |
| 62933 | N/L | |
| 62934 | EQUALITY | 1,076 |
| 62935 | GALATIA | 2,694 |
| 62938 | GOLCONDA | 3,134 |
| 62939 | GOREVILLE | 3,123 |
| 62940 | GORHAM | 1,095 |
| 62941 | GRAND CHAIN | 543 |
| 62942 | GRAND TOWER | 935 |
| 62943 | GRANTSBURG | 2,686 |
| 62944 | N/L | |
| 62945 | N/L | |
| 62946 | HARRISBURG | 11,585 |
| 62947 | HEROD | 720 |
| 62948 | HERRIN | 14,103 |
| 62949 | N/L | |
| 62950 | JACOB | 242 |
| 62951 | JOHNSTON CITY | 5,588 |
| 62952 | JONESBORO | 3,460 |
| 62953 | JOPPA | 1,671 |
| 62954 | JUNCTION | 527 |
| 62955 | KARBERS RIDGE | 642 |
| 62956 | KARNAK | 670 |
| 62957 | MCCLURE | 1,257 |
| 62958 | MAKANDA | 3,561 |
| 62897 | WHITTINGTON | 359 |
| 62898 | WOODLAWN | 2,056 |
| 62899 | XENIA | 1,270 |
| 62901 | CARBONDALE | 32,574 |
| 62905 | ALTO PASS | 899 |
| 62906 | ANNA | 8,306 |
| 62907 | AVA | 1,750 |
| 62908 | BELKNAP | 152 |
| 62909 | N/L | |
| 62910 | BROOKPORT | 2,647 |
| 62911 | N/L | |
| 62912 | BUNCOMBE | 759 |
| 62913 | CACHE | 77 |
| 62914 | CAIRO | 5,177 |
| 62915 | N/L | |
| 62916 | CAMPBELL HILL | 969 |

| 62917 | CARRIER MILLS | 3,228 |
| 62918 | CARTERVILLE | 10,952 |
| 62919 | CAVE IN ROCK | 2,168 |
| 62920 | COBDEN | 2,354 |
| 62922 | CREAL SPRINGS | 2,841 |
| 62923 | CYPRESS | 737 |
| 62924 | DE SOTO | 2,132 |
| 62926 | DONGOLA | 2,350 |
| 62927 | N/L | |
| 62928 | EDDYVILLE | 665 |
| 62929 | N/L | |
| 62959 | MARION | 21,296 |
| 62960 | METROPOLIS | 10,804 |
| 62961 | MILL CREEK | 405 |
| 62962 | MILLER CITY | 111 |
| 62963 | MOUND CITY | 777 |
| 62964 | MOUNDS | 1,891 |
| 62966 | MURPHYSBORO | 15,454 |
| 62967 | NEW BURNSIDE | 527 |
| 62969 | N/L | |
| 62970 | OLMSTED | 638 |
| 62971 | N/L | |
| 62972 | OZARK | 536 |
| 62973 | N/L | |
| 62974 | PITTSBURG | 1,469 |
| 62975 | POMONA | 694 |
| 62976 | PULASKI | 605 |
| 62977 | RALEIGH | 772 |
| 62979 | RIDGWAY | 1,546 |
| 62982 | ROSICLARE | 1,336 |
| 62983 | ROYALTON | 1,318 |
| 62984 | SHAWNEETOWN | 2,192 |
| 62985 | SIMPSON | 485 |
| 62987 | STONEFORT | 1,191 |
| 62988 | TAMMS | 1,973 |
| 62990 | THEBES | 1,616 |
| 62991 | TUNNEL HILL | 891 |
| 62992 | ULLIN | 706 |
| 62993 | N/L | |
| 62994 | VERGENNES | 665 |
| 62995 | VIENNA | 3,073 |
| 62996 | VILLA RIDGE | 632 |
| 62997 | WILLISVILLE | 891 |
| 62998 | WOLF LAKE | 555 |
| 62999 | ZIEGLER | 2,448 |
| | TOTAL STIPULATED POPULATION | 603,117 |



6.    Franchisee is granted a

   [X] Level 2 Franchise
   [  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## SECTIONAL 420

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 42001 | PADUCAH | 28358 |
| 42003 | PADUCAH | 29981 |
| 42020 | ALMO | 1785 |
| 42021 | ARLINGTON | 897 |
| 42022 | BANDANA | 26 |
| 42023 | BARDWELL | 1954 |
| 42024 | BARLOW | 1576 |
| 42025 | BENTON | 19599 |
| 42027 | BOAZ | 2141 |
| 42028 | BURNA | 1023 |
| 42029 | CALVERT | 5228 |
| 42031 | CLINTON | 3705 |
| 42032 | COLUMBUS | 484 |
| 42033 | CRAYNE | 3 |
| 42035 | CUNNINGHAM | 1731 |
| 42036 | DEXTER | 1341 |
| 42037 | DYCUSBURG | 39 |
| 42038 | EDDYVILLE | 5539 |
| 42039 | FANCY FARM | 1404 |
| 42040 | FARMINGTON | 1039 |
| 42041 | FULTON | 5856 |
| 42044 | GILBERTSVILLE | 2955 |
| 42045 | GRAND RIVERS | 2542 |
| 42046 | HAMLIN | 107 |
| 42047 | HAMPTON | 653 |
| 42048 | HARDIN | 2195 |
| 42049 | HAZEL | 1775 |
| 42050 | HICKMAN | 3303 |
| 42051 | HICKORY | 2761 |
| 42053 | KEVIL | 5498 |
| 42055 | KUTTAWA | 2645 |
| 42056 | LA CENTER | 1695 |
| 42058 | LEDBETTER | 2308 |
| 42060 | LOVELACEVILLE | 294 |
| 42064 | MARION | 9005 |
| 42066 | MAYFIELD | 23059 |
| 42069 | MELBER | 1160 |
| 42070 | MILBURN | 766 |
| 42071 | MURRAY | 26797 |
| 42076 | NEW CONCORD | 999 |



| 42078 | SALEM | 1492 |
|---|---|---|
| 42079 | SEDALIA | 1572 |
| 42081 | SMITHLAND | 1652 |
| 42082 | SYMSONIA | 1792 |
| 42083 | TILINE | 208 |
| 42084 | TOLU | 61 |
| 42085 | WATER VALLEY | 580 |
| 42086 | WEST PADUCAH | 3329 |
| 42087 | WICKLLIFFE | 2264 |
| 42088 | WINGO | 2574 |
| | TOTAL STIPULATED POPULATION | 219,755 |



6.    Franchisee is granted a

[X] Level 2 Franchise
[  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

### SECTIONAL 636

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 63601 | PARK HILLS | 15612 |
| 63620 | ANNAPOLIS | 1275 |
| 63621 | ARCADIA | 2037 |
| 63622 | BELGRADE | 2101 |
| 63623 | BELLEVIEW | 595 |
| 63624 | BISMARK | 2290 |
| 63625 | BLACK | 706 |
| 63626 | BLACKWELL | 94 |
| 63627 | BLOOMSDALE | 2740 |
| 63628 | BONNE TERRE | 12227 |
| 63629 | BUNKER | 1577 |
| 63630 | CADET | 1771 |
| 63631 | CALEDONIA | 898 |
| 63632 | CASCADE | 120 |
| 63633 | CENTERVILLE | 567 |
| 63636 | DES ARC | 835 |
| 63637 | DOE RUN | 843 |
| 63638 | ELLINGTON | 3400 |
| 63640 | FARMINGTON | 23209 |
| 63645 | FREDERICKTOWN | 10550 |
| 63646 | GLOVER | 8 |
| 63648 | IRONDALE | 2353 |
| 63650 | IRONTON | 4083 |
| 63653 | LEADWOOD | 1102 |
| 63654 | LESTERVILLE | 690 |
| 63655 | MARQUAND | 2385 |
| 63656 | MIDDLE BROOK | 909 |
| 63660 | MINERAL POINT | 4794 |
| 63661 | NEW OFFENBURG | 6 |
| 63662 | PATTON | 1065 |
| 63663 | PILOT KNOB | 586 |
| 63664 | POTOSI | 7751 |
| 63665 | REDFORD | 269 |
| 63670 | SAINTE GENEVIEVE | 11706 |
| 63673 | SAINT MARY | 2067 |
| 63674 | TIFF | 1086 |
| 63675 | VULCAN | 195 |
| | TOTAL STIPULATED POPULATION | 124,582 |

08/28/2002  10:48    6315634230                    FOUR SEASONS EXPORT                    PAGE  01/01

6.    Franchisee is granted a

[X] Level 2 Franchise
[  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## SECTIONAL 637

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 63701 | CAPE GIRARDEAU | |
| 63703 | CAPE GIRARDEAU | 32322 |
| 63730 | ADVANCE | 9520 |
| 63732 | ALTENBURG | 3392 |
| 63735 | BELL CITY | 717 |
| 63736 | BENTON | 807 |
| 63739 | BUFORDVILLE | 3149 |
| 63740 | CHAFFEE | 776 |
| 63742 | COMMERCE | 5178 |
| 63743 | DAISY | 114 |
| 63744 | DELTA | 75 |
| 63745 | DUTCHTOWN | 53 |
| 63746 | FARRAR | 74 |
| 63747 | FRIEDHEIM | 142 |
| 63748 | FROHNA | 408 |
| 63750 | GIPSY | 1020 |
| 63751 | GLEN ALLEN | 144 |
| 63753 | GRASSY | 290 |
| 63755 | JACKSON | 455 |
| 63758 | KELSO | 21161 |
| 63760 | LEOPOLD | 183 |
| 63763 | MCGEE | 1016 |
| 63764 | MARBLE HILL | 340 |
| 63766 | MILLERSVILLE | 4644 |
| 63767 | MORLEY | 840 |
| 63769 | OAK RIDGE | 876 |
| 63770 | OLD APPLETON | 1418 |
| 63771 | ORAN | 164 |
| 63774 | PERKINS | 1740 |
| 63775 | PERRYVILLE | 173 |
| 63780 | SCOTT CITY | 15215 |
| 63781 | SEDGEWICKVILLE | 7096 |
| 63782 | STURDIVANT | 929 |
| 63783 | UNIONTOWN | 471 |
| 63784 | VANDUSER | 345 |
| 63785 | WHITEWATER | 406 |
| 63787 | ZALMA | 782 |
| | TOTAL STIPULATED POPULATION | 2066 |
| | | 118,501 |



6.     Franchisee is granted a

[X] Level 2 Franchise
[  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory")

## SECTIONAL 638

| ZIP CODE | LOCATION | POPULATION |
|---|---|---|
| 63801 | SISESTON | 23595 |
| 63820 | ANNISTON | 384 |
| 63821 | ARBYRD | 964 |
| 63822 | BERNIE | 3334 |
| 63823 | BERTRAND | 1213 |
| 63824 | BLODGETT | 91 |
| 63825 | BLOOMFIELD | 4591 |
| 63826 | BRAGGADOCIO | 359 |
| 63827 | BRAGG CITY | 479 |
| 63828 | CANALOU | 366 |
| 63829 | CARDWELL | 1260 |
| 63830 | CARUTHERSVILLE | 7612 |
| 63833 | CATRON | 320 |
| 63834 | CHARLESTON | 5922 |
| 63837 | CLARKTON | 1821 |
| 63838 | CONRAN | 51 |
| 63839 | COOTER | 659 |
| 63840 | DEERING | 360 |
| 63841 | DEXTER | 12764 |
| 63845 | EAST PRAIRIE | 5600 |
| 63846 | ESSEX | 1419 |
| 63848 | GIDEON | 1454 |
| 63850 | GRAY RIDGE | 77 |
| 63851 | HAYTI | 4460 |
| 63852 | HOLCOMB | 1144 |
| 63853 | HOLLAND | 355 |
| 63855 | HORNERSVILLE | 1465 |
| 63857 | KENNETT | 12890 |
| 63860 | KEWANEE | 210 |
| 63862 | LILBOURN | 1597 |
| 63863 | MALDEN | 6599 |
| 63866 | MARSTON | 713 |
| 63867 | MATTHEWS | 1497 |
| 63868 | MOREHOUSE | 1006 |
| 63869 | NEW MADRIN | 4181 |
| 63870 | PARMA | 1108 |
| 63871 | PASCOLA | 201 |
| 63873 | PORTAGEVILLE | 5066 |
| 63874 | RISCO | 751 |
| 63876 | SENATH | 2400 |

6.    Franchisee is granted a

[X] Level 2 Franchise
[  ] Level 1 Franchise

comprised of the following listed zip codes/postal districts (the "Granted Territory"):

## SECTIONAL 639

| ZIP CODE | LOCATION | POPULATION |
|----------|----------|------------|
| 63901 | POPLAR BLUFF | 32230 |
| 63931 | BRIAR | 1115 |
| 63932 | BROSELEY | 1358 |
| 63933 | CAMPBELL | 3181 |
| 63934 | CLUBB | 144 |
| 63935 | DONIPHAN | 7892 |
| 63936 | DUDLEY | 943 |
| 63937 | ELLSINORE | 2593 |
| 63938 | FAGUS | 314 |
| 63939 | FAIRDEALING | 1925 |
| 63940 | FISK | 990 |
| 63941 | FREMONT | 369 |
| 63942 | GATEWOOD | 1098 |
| 63943 | GRANDIN | 1259 |
| 63944 | GREENVILLE | 1132 |
| 63945 | HARVIELL | 1498 |
| 63947 | HIRAM | 207 |
| 63950 | LODI | 338 |
| 63951 | LOWNDES | 355 |
| 63952 | MILL SPRING | 980 |
| 63953 | NAYLOR | 1067 |
| 63954 | NEELYVILLE | 1530 |
| 63955 | OXLY | 423 |
| 63956 | PATTERSON | 1437 |
| 63957 | PIEDMONT | 3842 |
| 63960 | PUXICO | 3121 |
| 63961 | QULIN | 1675 |
| 63962 | ROMBAUER | 306 |
| 63963 | SHOOK | 598 |
| 63964 | SILVA | 838 |
| 63965 | VAN BUREN | 2124 |
| 63966 | WAPPAPELLO | 1960 |
| 63967 | WILLIAMSVILLE | 1629 |
| | TOTAL STIPULATED POPULATION | 80,471 |

**E-FILED**
Thursday, 13 September, 2007  01:34:48 PM
Clerk, U.S. District Court, ILCD

## IN THE CIRCUIT COURT FOR THE SIXTH JUDICIAL CIRCUIT
## CHAMPAIGN COUNTY, ILLINOIS

| | | |
|---|---|---|
| SUN STRUCTURE DESIGNS, INC. | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No.: 07-CH-240 |
| | ) | |
| FOUR SEASONS MARKETING CORP. | ) | |
| | ) | |
| Defendant. | ) | |

### AFFIDAVIT OF MICHAEL BIELBY

I, Michael Bielby, having been duly sworn on oath, depose and state that if called as a lay witness in the above captioned matter, I could testify completely to the following based upon my own personal knowledge and experience, as follows:

### Sun Structure Designs, Inc. Corporate Background and Location

1.    I went to the Four Seasons Marketing Corporation web-site located at http://www.fourseasonssunrooms.com/ (hereinafter, "Web-Site") on or about August 29, 2007.

2.    The home page for the Web-Site is attached hereto and incorporated herein as Exhibit A.

3.    The Web-Site includes a function which allows an individual to enter a zip code to find a franchisee in any given zip code that is entered.  Said function is highlighted in Exhibit A by a dark black outline.

4.    I entered all of the zip codes into the Web-Site function described in paragraph 3 for Territories 420, 636, 637, 638, and 639 at issue in this case and listed in the Current

**EXHIBIT**

_3_

Franchise Documents[1] and have attached a summary of the results from the Web-Site as Exhibit B.

5.    The column labeled "Franchise Territory" in Exhibit B refers to the territory the zip code at issue was located in the Current Franchise Documents.

6.    The column labeled "Zip Code" in Exhibit B refers to the zip code listed in the Current Franchise Documents.

7.    The column labeled "Other Franchisee if not Sun Structure" in Exhibit B refers to the name of the franchisee or dealer that the Web-Site returned when the zip code at issue was entered.

FURTHER THE AFFIANT SAYETH NOT.

Dated this _____ of September, 2007.

_____
Michael Bielby

## **VERIFICATION**

Under penalties as provided by law, pursuant to Section 1-109 of the Code of Civil Procedure, the undersigned hereby certifies that the statements set forth in this instrument are true and correct, except as to matters therein stated to be on information and belief, and as to such matters, the undersigned certifies that he verily believes the same to be true and correct.

_____
Michael Bielby

Prepared by:
Steven A. Amjad
MEYER CAPEL, a Professional Corporation
306 W. Church Street
P.O. Box 6750
Champaign, IL  61826-6750
Telephone:    217/352-1800
Facsimile:    217/352-1083
O:\SAA\Sun Structure\Four Seasons\Pleadings - Affidavit of Bielby.doc

---

[1] Complaint Exhibits 1-5 are collectively referred to herein as "Current Franchise Documents" throughout this affidavit.



SUNROOM BUSINESS OPPORTUNITIES!

**BUILD the BEST**
**FOUR SEASONS®**
**S U N R O O M S**

**LOW MONTHLY PAYMENTS!** GREAT RATES
with FOUR SEASONS SUNROOMS LENDING CLICK **ACT NOW!**
Subject to credit approval. For a limited time only at participating locations

**FIND YOUR LOCAL NORTH AMERICAN RETAILER!** LOCATION FINDER enter zip/postal code

Home | Products | Why A Sunroom | Why Four Seasons | Our Glass | Catalog Request | Financing | Your Brochure

## FOUR SEASONS SUNROOMS - OUTDOOR LIVING... INDOORS



YEAR ROUND LIVING

Take a Virtual 360° Tour   GO!



**Good Housekeeping**
**Promises**

**Magnificent year-round living with sunrooms, solariums and conservatories...** now backed by the Good Housekeeping Seal.

**Imagine being greeted each morning by the drama of a new day, soothed by the serenity of twilight and romanced by the glow of nightfall.**

For almost three decades, discriminating homeowners have looked to Four Seasons Sunrooms for their sunroom, conservatory, solarium, patio room and greenhouse needs that they just can't get with ordinary construction.

Never satisfied with the standard renovation, you demand excellence in all your endeavors and all your possessions... your home is your castle and you don't take that investment lightly. Neither do we.

ARCHITECTURAL

STRAIGHT    CURVED    CATHEDRAL    CONSERVATORY



## Get your FREE copy of the Essential Guide to Sunrooms

Browse through our site and see all that Four Seasons Sunrooms has to offer. For more information on how to plan your year-round living in a beautiful sunroom, solarium, conservatory or patio room, request a FREE copy of the Essential Guide to Sunrooms.

Four Season Sunrooms offers unrivaled quality and construction. Made with patented Four Seasons' CONSERVAGLASS PLUS™, our sunrooms, solariums and conservatories are designed to be energy efficient and to offer high visibility with lower reflectivity. Four Seasons Sunrooms windows and doors made with CONSERVAGLASS PLUS recently **qualified for ENERGY STAR**, a government-backed program to help businesses and individuals protect the environment through superior energy efficiency. **Click HERE for more information**



ASK ABOUT ENERGY STAR

Four Seasons Sunrooms designs, builds and services sunrooms, solariums, conservatories, Florida rooms, greenhouses and patio enclosures. We back all of our products and services with expert factory-trained sunroom design consultants, top quality sunroom and solarium installation crews for every project and a lifetime limited warranty.

\* - Denotes Required Field

When are you considering this project? \*
Select One

First Name \*                     Last Name \*

Address \*

Town / City \*                    State / Province \*
                                 Select State/Province

Zip / Postal Code \*             Country
                                 USA

Email Address\*

Phone 555-555-5555              Preferred Contact Method
                                No Preference

How did you hear of us?
Select One

☐ Please contact me for a free in-home survey

EXHIBIT A
Page 1 of 3



**EXHIBIT**
**A**
tabbies

**SUBMIT**

About us  |  Customer Service  |  Site Map  |  Commercial  |  International  |  Code 77 Roof Glass Repair Program

© Four Seasons Solar Products LLC. All Rights Reserved.                                                Legal Notice | Privacy Policy

EXHIBIT A
Page 2 of 3



**SUNROOM BUSINESS OPPORTUNITIES!**

BUILD the BEST
**FOUR SEASONS®**
**S U N R O O M S**

**LOW MONTHLY PAYMENTS!** GREAT RATES
with FOUR SEASONS SUNROOMS LENDING CLICK HERE ACT NOW!
Subject to credit approval. For a limited time only at participating locations

**FIND YOUR LOCAL NORTH AMERICAN RETAILER:** LOCATION FINDER
enter zip/postal code

Home  |  Products  |  Why A Sunroom  |  Why Four Seasons  |  Our Glass  |  Catalog Request  |  Financing  |  Your Brochure

## You will now leave the Four Seasons Solar Products

corporate web site, and be transferred to a independently owned and operated location in your area as shown below.

**Sun Structure Designs, Inc.**
Route 10
Bondville IL 61815
800-457-1524



### To proceed to our local retailer site, click Continue.

If you want to stay on the corporate site, click Cancel.



CONTINUE

CANCEL

About us  |  Customer Service  |  Site Map  |  Commercial  |  International  |  Code 77 Roof Glass Repair Program

© Four Seasons Solar Products LLC. All Rights Reserved.                              Legal Notice | Privacy Policy

EXHIBIT A
Page 3 of 3

http://www.fourseasonssunrooms.com/leaving.aspx?zipcode=61822&Redirect=homePage

**Exhibit B: Missouri and Kentucky Zip Codes and Territories Web Search Results**

| Franchise Territory | Zip Code | Other Franchisee if not Sun Structure |
|---|---|---|
| Section 420 | 42001 | Sun Light Design |
| Section 420 | 42003 | Sun Light Design |
| Section 420 | 42020 | Sun Light Design |
| Section 420 | 42021 | Sun Light Design |
| Section 420 | 42022 | Sun Light Design |
| Section 420 | 42023 | Sun Light Design |
| Section 420 | 42024 | Sun Light Design |
| Section 420 | 42025 | Sun Light Design |
| Section 420 | 42027 | Sun Light Design |
| Section 420 | 42028 | Sun Light Design |
| Section 420 | 42029 | Sun Light Design |
| Section 420 | 42031 | Sun Light Design |
| Section 420 | 42032 | Sun Light Design |
| Section 420 | 42033 | Sun Light Design |
| Section 420 | 42035 | Sun Light Design |
| Section 420 | 42036 | Sun Light Design |
| Section 420 | 42037 | Sun Light Design |
| Section 420 | 42038 | Sun Light Design |
| Section 420 | 42039 | Sun Light Design |
| Section 420 | 42040 | Sun Light Design |
| Section 420 | 42041 | Sun Light Design |
| Section 420 | 42044 | Sun Light Design |
| Section 420 | 42045 | Sun Light Design |
| **Section 420** | **42046** | **Invalid** |
| Section 420 | 42047 | Sun Light Design |
| Section 420 | 42048 | Sun Light Design |
| Section 420 | 42049 | Sun Light Design |
| Section 420 | 42050 | Sun Light Design |
| Section 420 | 42051 | Sun Light Design |
| Section 420 | 42053 | Sun Light Design |
| Section 420 | 42055 | Sun Light Design |
| Section 420 | 42056 | Sun Light Design |
| Section 420 | 42058 | Sun Light Design |
| Section 420 | 42060 | Sun Light Design |
| Section 420 | 42064 | Sun Light Design |
| Section 420 | 42066 | Sun Light Design |
| Section 420 | 42069 | Sun Light Design |
| Section 420 | 42070 | Sun Light Design |
| Section 420 | 42071 | Sun Light Design |
| Section 420 | 42076 | Sun Light Design |
| Section 420 | 42078 | Sun Light Design |
| Section 420 | 42079 | Sun Light Design |
| Section 420 | 42081 | Sun Light Design |
| Section 420 | 42082 | Sun Light Design |
| Section 420 | 42083 | Sun Light Design |
| Section 420 | 42084 | Sun Light Design |
| Section 420 | 42085 | Sun Light Design |
| Section 420 | 42086 | Sun Light Design |
| Section 420 | 42087 | Sun Light Design |



EXHIBIT
**B**
tabbies

**Exhibit B: Missouri and Kentucky Zip Codes and Territories Web Search Results**

| Franchise Territory | Zip Code | Other Franchisee if not Sun Structure |
|---|---|---|
| Section 420 | 42088 | Sun Light Design |
| Section 636 | 63601 | Patriot Sunrooms |
| Section 636 | 63620 | Patriot Sunrooms |
| Section 636 | 63621 | Patriot Sunrooms |
| Section 636 | 63622 | Patriot Sunrooms |
| Section 636 | 63623 | Patriot Sunrooms |
| Section 636 | 63624 | Patriot Sunrooms |
| Section 636 | 63625 | Patriot Sunrooms |
| Section 636 | 63626 | Patriot Sunrooms |
| Section 636 | 63627 | Patriot Sunrooms |
| Section 636 | 63628 | Patriot Sunrooms |
| Section 636 | 63629 | Patriot Sunrooms |
| Section 636 | 63630 | Patriot Sunrooms |
| Section 636 | 63631 | Patriot Sunrooms |
| Section 636 | 63632 | Patriot Sunrooms |
| Section 636 | 63633 | Patriot Sunrooms |
| Section 636 | 63636 | Patriot Sunrooms |
| Section 636 | 63637 | Patriot Sunrooms |
| Section 636 | 63638 | Patriot Sunrooms |
| Section 636 | 63640 | Patriot Sunrooms |
| Section 636 | 63645 | Patriot Sunrooms |
| **Section 636** | **63646** | **Invalid** |
| Section 636 | 63648 | Patriot Sunrooms |
| Section 636 | 63650 | Patriot Sunrooms |
| Section 636 | 63653 | Patriot Sunrooms |
| Section 636 | 63654 | Patriot Sunrooms |
| Section 636 | 63655 | Patriot Sunrooms |
| Section 636 | 63656 | Patriot Sunrooms |
| Section 636 | 63660 | Patriot Sunrooms |
| Section 636 | 63661 | Patriot Sunrooms |
| Section 636 | 63662 | Patriot Sunrooms |
| Section 636 | 63663 | Patriot Sunrooms |
| Section 636 | 63664 | Patriot Sunrooms |
| Section 636 | 63665 | Patriot Sunrooms |
| Section 636 | 63670 | Patriot Sunrooms |
| Section 636 | 63673 | Patriot Sunrooms |
| Section 636 | 63674 | Patriot Sunrooms |
| Section 636 | 63675 | Patriot Sunrooms |
| Section 637 | 63701 | Patriot Sunrooms |
| Section 637 | 63703 | Patriot Sunrooms |
| Section 637 | 63730 | Patriot Sunrooms |
| Section 637 | 63732 | Patriot Sunrooms |
| Section 637 | 63735 | Patriot Sunrooms |
| Section 637 | 63736 | Patriot Sunrooms |
| Section 637 | 63739 | Patriot Sunrooms |
| Section 637 | 63740 | Patriot Sunrooms |
| Section 637 | 63742 | Patriot Sunrooms |
| Section 637 | 63743 | Patriot Sunrooms |
| Section 637 | 63744 | Patriot Sunrooms |
| Section 637 | 63745 | Patriot Sunrooms |
| Section 637 | 63746 | Patriot Sunrooms |
| Section 637 | 63747 | Patriot Sunrooms |
| Section 637 | 63748 | Patriot Sunrooms |
| Section 637 | 63750 | Patriot Sunrooms |

**Exhibit B: Missouri and Kentucky Zip Codes and Territories Web Search Results**

| Franchise Territory | Zip Code | Other Franchisee if not Sun Structure |
|---|---|---|
| Section 637 | 63751 | Patriot Sunrooms |
| **Section 637** | **63753** | **Invalid** |
| Section 637 | 63755 | Patriot Sunrooms |
| Section 637 | 63758 | Patriot Sunrooms |
| Section 637 | 63760 | Patriot Sunrooms |
| Section 637 | 63763 | Patriot Sunrooms |
| Section 637 | 63764 | Patriot Sunrooms |
| Section 637 | 63766 | Patriot Sunrooms |
| Section 637 | 63767 | Patriot Sunrooms |
| Section 637 | 63769 | Patriot Sunrooms |
| Section 637 | 63770 | Patriot Sunrooms |
| Section 637 | 63771 | Patriot Sunrooms |
| Section 637 | 63774 | Patriot Sunrooms |
| Section 637 | 63775 | Patriot Sunrooms |
| Section 637 | 63780 | Patriot Sunrooms |
| Section 637 | 63781 | Patriot Sunrooms |
| Section 637 | 63782 | Patriot Sunrooms |
| Section 637 | 63783 | Patriot Sunrooms |
| Section 637 | 63784 | Patriot Sunrooms |
| Section 637 | 63785 | Patriot Sunrooms |
| Section 637 | 63787 | Patriot Sunrooms |
| Section 638 | 63801 | Patriot Sunrooms |
| Section 638 | 63820 | Patriot Sunrooms |
| Section 638 | 63821 | Patriot Sunrooms |
| Section 638 | 63822 | Patriot Sunrooms |
| Section 638 | 63823 | Patriot Sunrooms |
| Section 638 | 63824 | Patriot Sunrooms |
| Section 638 | 63825 | Patriot Sunrooms |
| Section 638 | 63826 | Patriot Sunrooms |
| Section 638 | 63827 | Patriot Sunrooms |
| Section 638 | 63828 | Patriot Sunrooms |
| Section 638 | 63829 | Patriot Sunrooms |
| Section 638 | 63830 | Patriot Sunrooms |
| Section 638 | 63833 | Patriot Sunrooms |
| Section 638 | 63834 | Patriot Sunrooms |
| Section 638 | 63837 | Patriot Sunrooms |
| **Section 638** | **63838** | **Invalid** |
| Section 638 | 63839 | Patriot Sunrooms |
| Section 638 | 63840 | Patriot Sunrooms |
| Section 638 | 63841 | Patriot Sunrooms |
| Section 638 | 63845 | Patriot Sunrooms |
| Section 638 | 63846 | Patriot Sunrooms |
| Section 638 | 63848 | Patriot Sunrooms |
| Section 638 | 63850 | Patriot Sunrooms |
| Section 638 | 63851 | Patriot Sunrooms |
| Section 638 | 63852 | Patriot Sunrooms |
| Section 638 | 63853 | Patriot Sunrooms |
| Section 638 | 63855 | Patriot Sunrooms |
| Section 638 | 63857 | Patriot Sunrooms |
| Section 638 | 63860 | Patriot Sunrooms |
| Section 638 | 63862 | Patriot Sunrooms |
| Section 638 | 63863 | Patriot Sunrooms |
| Section 638 | 63866 | Patriot Sunrooms |
| Section 638 | 63867 | Patriot Sunrooms |
| Section 638 | 63868 | Patriot Sunrooms |

**Exhibit B: Missouri and Kentucky Zip Codes and Territories Web Search Results**

| Franchise Territory | Zip Code | Other Franchisee if not Sun Structure |
|---|---|---|
| Section 638 | 63869 | Patriot Sunrooms |
| Section 638 | 63870 | Patriot Sunrooms |
| Section 638 | 63871 | Patriot Sunrooms |
| Section 638 | 63873 | Patriot Sunrooms |
| Section 638 | 63874 | Patriot Sunrooms |
| Section 638 | 63876 | Patriot Sunrooms |
| Section 639 | 63901 | Patriot Sunrooms |
| Section 639 | 63931 | Patriot Sunrooms |
| Section 639 | 63932 | Patriot Sunrooms |
| Section 639 | 63933 | Patriot Sunrooms |
| Section 639 | 63934 | Patriot Sunrooms |
| Section 639 | 63935 | Patriot Sunrooms |
| Section 639 | 63936 | Patriot Sunrooms |
| Section 639 | 63937 | Patriot Sunrooms |
| Section 639 | 63938 | Patriot Sunrooms |
| Section 639 | 63939 | Patriot Sunrooms |
| Section 639 | 63940 | Patriot Sunrooms |
| Section 639 | 63941 | Patriot Sunrooms |
| Section 639 | 63942 | Patriot Sunrooms |
| Section 639 | 63943 | Patriot Sunrooms |
| Section 639 | 63944 | Patriot Sunrooms |
| Section 639 | 63945 | Patriot Sunrooms |
| **Section 639** | **63947** | **Invalid** |
| Section 639 | 63950 | Patriot Sunrooms |
| Section 639 | 63951 | Patriot Sunrooms |
| Section 639 | 63952 | Patriot Sunrooms |
| Section 639 | 63953 | Patriot Sunrooms |
| Section 639 | 63954 | Patriot Sunrooms |
| Section 639 | 63955 | Patriot Sunrooms |
| Section 639 | 63956 | Patriot Sunrooms |
| Section 639 | 63957 | Patriot Sunrooms |
| Section 639 | 63960 | Patriot Sunrooms |
| Section 639 | 63961 | Patriot Sunrooms |
| Section 639 | 63962 | Patriot Sunrooms |
| Section 639 | 63963 | Patriot Sunrooms |
| Section 639 | 63964 | Patriot Sunrooms |
| Section 639 | 63965 | Patriot Sunrooms |
| Section 639 | 63966 | Patriot Sunrooms |
| Section 639 | 63967 | Patriot Sunrooms |

**E-FILED**
Thursday, 13 September, 2007  01:35:32 PM
Clerk, U.S. District Court, ILCD

## IN THE CIRCUIT COURT FOR THE SIXTH JUDICIAL CIRCUIT
## CHAMPAIGN COUNTY, ILLINOIS

|  |  |  |
|---|---|---|
| SUN STRUCTURE DESIGNS, INC. | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No.: 07-CH-240 |
| | ) | |
| FOUR SEASONS MARKETING CORP. | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

### AFFIDAVIT OF JODI STEWART

I, Jodi Stewart, having been duly sworn on oath, depose and state that if called as a lay witness in the above captioned matter, I could testify completely to the following based upon my own personal knowledge and experience, as follows:

### Sun Structure Designs, Inc. Corporate Background and Location

1. I have been employed as an accountant at Sun Structure Designs, Inc. (hereinafter, "Sun Structure") for ten years.

2. I am a certified Public Accountant.

3. My job duties include managing the accounting software and other systems which keep track of all of Sun Structure's financial records.

4. Sun Structure's current accounting system has never been capable of computing monthly order figures by territories granted in the individual Satellite Agreements.

5. Sun Structure's current accounting system has never been capable of computing monthly order figures by zip code granted in the individual Satellite Agreements.

6. I have never been aware of any requirement to track sales based upon zip codes.



EXHIBIT
4

7. I have never been aware of any requirement to report yearly order amounts to Four Seasons Marketing Corporation (hereinafter, "Four Seasons").

8. Sun Structure's business cycle would make it impossible to meet monthly minimum orders from December through February each year.

9. Sun Structure generally pays for all deliveries it receives from Four Seasons "COD" or cash on delivery.

10. During 2003, several deliveries were made which Sun Structure's did not pay for "COD."

11. Since 2001, Sun Structure has consistently ranked in the top 25 in franchisee sales throughout the United States.

12. In 2006, Sun Structure, after applicable discounts, ordered $940,844.09 worth of products from Four Seasons as evidenced in the attached Exhibit A.

13. In 2007, Sun Structure, after applicable discounts, has ordered $633,189 worth of products from Four Seasons through August 24, 2007 with four more months remaining in the calendar year.

FURTHER THE AFFIANT SAYETH NOT.

Dated this _____ of August 2007.

_____
Jodi Stewart

## VERIFICATION

Under penalties as provided by law, pursuant to Section 1-109 of the Code of Civil Procedure, the undersigned hereby certifies that the statements set forth in this instrument are true and correct, except as to matters therein stated to be on information and belief, and as to such matters, the undersigned certifies that he verily believes the same to be true and correct.

_____
Jodi Stewart

Sun Structure Designs, Inc
Cash Disbursements Journal
For the Period From Jan 1, 2006 to Dec 31, 2006

Filter Criteria includes: 1) Vendor IDs from FOURSEA to FOURSEA. Report order is by Date. Report is printed in Detail Format.

Page: 1

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| 1/16/06 | 27144 | 2100 1041 | Invoice: 01/13/06 FOUR SEASONS SOLAR PRODUCTS | 39,724.56 | 39,724.56 |
| 2/9/06 | 3187 | 2100 1041 | Invoice: 02/06/06 FOUR SEASONS SOLAR PRODUCTS | 18,171.24 | 18,171.24 |
| 2/21/06 | 27283 | 2100 1041 | Invoice: 02/22/06 FOUR SEASONS SOLAR PRODUCTS | 18,711.09 | 18,711.09 |
| 3/6/06 | 27347 | 4490 1041 | Cost of Sales - Materials FOUR SEASONS SOLAR PRODUCTS | 138.17 | 138.17 |
| 3/13/06 | 27336 | 2100 1041 | Invoice: 03/13/06 FOUR SEASONS SOLAR PRODUCTS | 40,022.85 | 40,022.85 |
| 3/20/06 | 27395 | 2100 1041 | Invoice: 03/20/06 FOUR SEASONS SOLAR PRODUCTS | 66,068.15 | 66,068.15 |
| 4/1/06 | 27464 | 4490 1041 | Cost of Sales - Materials FOUR SEASONS SOLAR PRODUCTS | 63.98 | 63.98 |
| 4/3/06 | 27465 | 2100 1041 | Invoice: 04/03/06 FOUR SEASONS SOLAR PRODUCTS | 23,001.75 | 23,001.75 |
| 4/10/06 | 3211 | 4490 1041 | Cost of Sales - Materials FOUR SEASONS SOLAR PRODUCTS | 1,817.21 | 1,817.21 |
| 4/24/06 | 27565 | 2100 1041 | Invoice: 04/24/06 FOUR SEASONS SOLAR PRODUCTS | 39,260.18 | 39,260.18 |
| 4/27/06 | 3223 | 4490 1041 | Cost of Sales - Materials FOUR SEASONS SOLAR PRODUCTS | 202.15 | 202.15 |
| 5/8/06 | 27698 | 2100 1041 | Invoice: 05/08/06 FOUR SEASONS SOLAR PRODUCTS | 70,777.07 | 70,777.07 |
| 5/23/06 | 27779 | 2100 1041 | Invoice: 05/23/06 FOUR SEASONS SOLAR PRODUCTS | 67,930.55 | 67,930.55 |
| 6/6/06 | 27845 | 2100 1041 | Invoice: 06/06/06 FOUR SEASONS SOLAR PRODUCTS | 89,767.15 | 89,767.15 |
| 6/13/06 | 3239 | 4490 1041 | Cost of Sales - Materials FOUR SEASONS SOLAR PRODUCTS | 1,123.63 | 1,123.63 |



EXHIBIT

A

EXHIBIT A
Page 1 of 2

## Sun Structure Designs, Inc
### Cash Disbursements Journal
### For the Period From Jan 1, 2006 to Dec 31, 2006

Filter Criteria includes: 1) Vendor IDs from FOURSEA to FOURSEA. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| 7/3/06 | 27975 | 2100 | Invoice: 06/30/06 | 64,207.52 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 64,207.52 |
| 7/27/06 | 28074 | 2100 | Invoice: 07/27/06 | 65,505.26 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 65,505.26 |
| 8/2/06 | 28106 | 4490 | Cost of Sales - Materials | 481.04 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 481.04 |
| 8/2/06 | 28107 | 4490 | Cost of Sales - Materials | 483.54 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 483.54 |
| 8/15/06 | 28163 | 2100 | Invoice: 08/14/06 | 79,351.09 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 79,351.09 |
| 8/23/06 | 3263 | 4490 | Cost of Sales - Materials | 223.45 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 223.45 |
| 9/5/06 | 3267 | 4490 | Cost of Sales - Materials | 163.56 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 163.56 |
| 9/18/06 | 28305 | 2100 | Invoice: 09/18/06 | 71,918.66 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 71,918.66 |
| 10/5/06 | 29002 | 2100 | Invoice: 10/05/06 | 51,208.44 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 51,208.44 |
| 10/24/06 | 28498 | 2100 | Invoice: 10/25/06 | 76,723.88 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 76,723.88 |
| 11/20/06 | 28566 | 2100 | Invoice: 11/20/06 | 49,248.62 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 49,248.62 |
| 12/11/06 | 28661 | 2100 | Invoice: 12/11/06 | 4,549.30 | |
| | | 1041 | FOUR SEASONS SOLAR PRODUCTS | | 4,549.30 |
| | Total | | | 940,844.09 | 940,844.09 |